| 2012 NYCLU Beth Haroules time records | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| **Date** | **Description** | **Hours** | **Rate** | **Total** |
| 1/3/2012 | emails Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace re 1/4 conf OPW conf call, PFW/1115 issues; email/tcs Ms. Laplace, Ms. Ferguson re Camille R issues; emails Mr. Brody, Ms. Laplace, Ms. Mueller re snts, medicaid issues; review incidents, CQC100 re Stephen P., emails Ms. Ferguson, Ms. Mueller re same, email/tc Ms. Laplace re Susan L. | 2.60 | 600 | 1560 |
| 1/4/2012 | conf call Ms. Ferguson, Ms. Mueller re Stephen P., Kenneth O issues; emails/tcs Ms. Ferguson, Ms. Lehmkuhl re Kenneth O., 147 redaction issues; emails OPW re 2/3 OFPC, fire safety overview briefing; emails OPW, Ms. Cohn, Ms. Mueller re rescheduled 1/10 lfa meeting; monitor Cuomo SoS re OPW, Olmstead, Sundrum, MRT issues; tcs Ms. Mueller, Ms. Ferguson re same;emails/tc Ms. Cohn re same, lfa issues; conf call OPW re LISDDSO change of auspices issues, MSC issues, PFW issues; attention to draft WB change of auspices considerations; emails Ms. Ferguson, Ms. Mueller re same; email Ms. Brundage re proposed/final regs, including behavior managment regs, review cover text/email Ms. Ferguson re same | 6.70 | 600 | 4020 |
| 1/5/2012 | review/comment Jt. Sub, Serv Coord materials; emails Ms. Blood, Ms. Ferguson re same; emails Ms. Lehmkuhl, Ms. Ferguson, Ms. Mueller re Stephen P.; emails Ms. Ferguson, Ms. Mueller re Renee W., auspices issues; emails Ms. Laplace, Mr. Brody, Ms. Ferguson re Susan L.; attention to change of auspices outline, emails Ms. Mueller, Ms. Ferguson re same; attention to finalizing OPW communication re same; review/comment WB msc caseload information; emails Ms. Blood, Ms. Ferguson re same; attention bm regs, tc/emails Ms. Ferguson, Ms. Mueller re same; review incidents, email Ms. Ferguson re same | 5.70 | 600 | 3420 |

| 1/6/2012 | review/comment IG Valley Ridge,Broome DDSO report; emails Ms. Blood, Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace re same; emails/tcs Ms. Ferguson, Ms. DeSanto, Ms. Lehmkuhl re LIDDSO auspices change issues; finalize OPW communications/WB considerations document re same; emails/tcs Ms. Lehmkulh, Ms. Mugno re communications logs issues; emails Ms. Ferguson, OPW re MacRae transition; emails Ms. Delaney re same; review Jt Sub agenda, emails Ms. Blood, Ms. Cohn re same; emails Ms. Ferguson, Ms. Limiti re IRI/William N issues; tc Ms. Ferguson, Ms. Mueller re same; review Comm Corr re SoS issues; emails/tc Ms. Ferguson re placebos issues; emails Ms. Laplace re auspices issues; emails Ms. Laplace, Mr. Brody re Arthur M, Susan L issues; tc Ms. Mueller re jt sub, auspices, WB OPW attorney issues | 4.60 | 600 | 2760 |
| 1/9/2012 | prepare/attend service coord, jt sub meetings; emails Mr. Brody, Ms. Laplace re Susan L., Arthur M., emails Ms. Lehmkuhl, Ms. Ferguson re CPA NYS Medina ICF issues; emails Mr. Isaacs re SIDDSO issues; review incidents, email Ms. Ferguson re same | 5.10 | 600 | 3060 |
| 1/9/2012 | travel time | 0.60 | 300.00 | 180 |
| 1/10/2012 | emails/tcs Ms. Ferguson, Ms. Mueller, Ms. Laplace re OPW, CQC issues; emails Ms. Laplace, Mr. Brody re Camille R., review/comment CMS, NYT CQC report; emails Ms. Ferguson, Ms. Cohn, Ms. Laplace, Ms. Mueller re same; emails Mr. Eisenberg, Mr. Perry, Ms. Carnig re same; tc Ms. Mueller re same; emails Mr. Lottman re same | 4.60 | 600 | 2760 |
| 1/11/2012 | emails Ms. Mueller, Ms. Laplace, Ms. Cohn, Ms. Ferguson re CQC report, OPW realignment; emails Ms. Laplace, Mr. Brody re Susan L., emails Ms. Ferguson re UCP; emails/tcs Ms. Blood re PFW/1115 conf call; review/comment CAB Bryant Avenue fire reivew materials; emails Ms. DeSanto, Ms. Ferguson re same; emails/tc Ms. Lehmkuhl re service coordination issues, durable medical equipment issues; review Comm Corr re 1115/PFW materials; tc Ms. Ferguson re same, email Ms. Blood re same | 2.40 | 600 | 1440 |

| Date | Description | | | |
|---|---|---|---|---|
| 1/12/2012 | emails Ms. Laplace, Mr. Brody re Susan L., emails/tcs Ms. Thornton, Ms. Ferguson, Ms. Gibeau re Rochelle D., emails/tc Ms. Cohn re monitoring sub issues, agenda items, CQC issues, msc deficiencies, Bryant fire safety issues; emails/tc Ms. Lehmkuhl, Ms. Ferguson Ms. Cohn re same; reivew/comment 1115/PFW materials, emails Ms. Ferguson, Mr. Eisenberg, Mr. Perry re same; email Ms. Laplace re same; review/comment MSC E-visory 01-12; emails Ms. Ferguson, Ms. Blood re same; email Ms. Brundage re lease payment regs; review/comment same, emails Ms. Ferguson, Ms. Mueller re same; tc Ms. Lehmkuhl re WBTF agenda items, tc Ms. DeSanto re same; emails Mr. Isaacs re PFW issues; emails Ms. Laplace, Mr. Brody re medicaid issues | 3.10 | 600 | 1860 |
| 1/13/2012 | emails/tcs Ms. Lehmkuhl re WBTF issues; emails Mr. Isaacs re PFW/1115 issues; emails Ms. Blood, Ms. Lehmkuhl re WBTF issues; emails Ms. Lehmkuhl, Ms. Laplace re guardianship issues/death certificates; emails Ms. Lehmkuhl, Ms. Cohn re WBTF and monitoring sub issues; emails Ms. Blood re WBTF issues; emails/tcs Ms. Mueller re same, CQC incident/death reporting issues; email Ms. Brundage re same; review/comment materials re same; emails Ms. Ferguson, Ms. Cohn, Mr. Lottman re same | 4.20 | 600 | 2520 |
| 1/14/2012 | emails Ms. Blood, Ms. Cohn, Ms. Ferguson re WBTF issues/ emails/tcs Ms. Ferguson re Kenny B. issues | 0.50 | 600 | 300 |
| 1/17/2012 | email/tc Ms. Ferguson, Mr. Monck re Penelope H., emails/tcs Ms. Laplace, Mr. Brody re Susan L, snts issues; emails/tcs Ms. Cohn, Ms. Lehmkuhl re WBTF and monitoring issues; review/comment Executive Budget proposals, Sundrum abuse/neglect plans, MRT quality measures, exec comp cap; emails Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace re same; emails Mr. Eisenberg, Mr. Perry re same; emails Ms. Ferguson, Ms. Laplace, Ms. Limiti, Mr. Brody re Camille R incident issues; emails Ms. Ferguson, Ms. Lehmkuhl re WB liaisons issues; | 4.10 | 600 | 2460 |
| 1/18/2012 | conf call OPW re exec budget; emails Ms. Laplace, Ms. Ferguson, Mr. Brody re Camille R., review NYSDOH regional alignment, proposed OPW structure, emails/tcs Ms. Ferguson, Ms. Mueller re same, NYSDOH health homes quality measure issues, exec comp cap; emails Mr. Isaacs re OPW realignment, PFW issues; review incidents, JMcN materials; emails Ms. Ferguson re same | 3.60 | 600 | 2160 |

| 1/20/2012 | emails Ms. Ferugson re James B., review/comment OPW health/safety alert; emails Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace re same; emails Ms. Cohn, Ms. Ferguson re Bryant Ave, Kenny B. issues; tc Ms. Mueller re lfa issues; emails OPW re fire safety issues 2/3 conference call; emails Ms. Laplace re lfa, Lisa D. pleadings, review/comment same; review/comment OPW auspicies change memorandum, emails Ms. Lehmkuhl, Ms. Delaney, Ms. DeSanto re fu information request; emails Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace re same | 5.10 | 600 | 3060 |
| 1/21/2012 | research re PFW/1115/Olmstead issues; prepare lfa proposed discussion outline | 2.10 | 600 | 1260 |
| 1/22/2012 | continue waiver/CMS research, emails Ms. Mueller, Mr. Lottman re same; attention to proposed lfa discussion outline | 2.60 | 600 | 1560 |
| 1/23/2012 | emails Ms. Mueller re lfa/wiaver issues; emails Ms. Laplace re same; email Ms. Lehmkuhl, Ms. DeSanto, Ms. Delaney, Ms. Ferguson re auspices issues; review incidents, JMcN materials, tc Ms. Ferguson re same | 1.10 | 600 | 660 |
| 1/25/2012 | review/comment Jt. Sub, WBTF materials; emails Ms. Blood, Ms. Lehmkuhl, Ms. Ferguson, Ms. Cohn re same; reivew/comment OPW RFS auspices changes materials; emails Ms. Ferguson, Ms. Mueller, Ms. Laplace, Ms. Cohn re same; tc ms. Ferguson re same; email/tc Ms. Delaney re lfa issues, WB attorney coverage; emails Ms. Laplace, Ms. Mueller re same; attention to proposed lfa discussion outline; emails Ms. Laplace, Ms. Ferguson re Cathy A. issues | 4.60 | 600 | 2760 |
| 1/26/2012 | emails/tc Mr. Isaacs re PFW/1115 issues; emails Ms. Mueller, Ms. Ferguson re Robert G. issues; emails Mr. Ferguson re PFW/1115/NYSARC issues; prepare for/attend Monitoring, WBTF; emails/texts Ms. Mueller re CMS mandated ta issues; emails Ms. Laplace, Ms. Ferguson, Ms. Mueller re Cathy A. issues, emails Mr. Brody, Ms. Laplace re same; conf Ms. Mueller, Ms. Ferguson, Ms. Laplace re lfa issues, auspices CMS ta issues; conf Mr. Eisenberg, Ms. Lieberman re same; attention to fee application/emails Ms. Goldberg re same, emails Ms. Lieberman, Mr. Eisenberg re same | 7.20 | 600 | 4320 |
| 1/26/2012 | travel time | 0.80 | 300.00 | 240 |

| 1/27/2012 | review/comment NYSDOH health home materials; emails Ms. Mueller, Ms. Laplace, Ms. Ferguson, Ms. Cohn re lfa, auspices, health homes/DISCOs rollout issues; emails Comm. Burke, Ms. Delaney, Ms. DeSanto re NYSDOH hh mrdd pop briefing request; conf Mr. Eisenberg, Mr.Perry re  NYSDOH and Exec Budget proposals for managed care | 3.20 | 600 | 1920 |
|---|---|---|---|---|
| 1/28/2012 | email Mr. Ferguson re NYSDOH health homes/PFW issues | 0.20 | 600 | 120 |
| 1/30/2012 | review incidents, JMcN materials; vmail Ms. Ferguson re same, Steven S. death; email Ms. Mueller re same; emails Ms. Mueller, Ms. Laplace, Ms. Ferguson, Ms. Cohn re NYSDOH materials; attention to lfa proposal; review OPW auspicies changes materials | 2.10 | 600 | 1260 |
| 1/31/2012 | emails/tcs Ms. Ferguson, Ms. Mueller, Ms. Laplace re Steven S., incidents, NYSDOH/PFW issues, changes of auspices issues; emails Ms. Blood re MSC/auspices, PFW and workgroup agenda; emails Mr. Isaacs, Ms. Blood re SIDDSO recalibration issues, review materials re same; emails Ms. Hinton, Ms. Ferguson re med consent issues; emails Ms. Laplace, Ms. Mueller, Ms. Cohn, Ms. Ferguson re 2/2 lfa, auspcices conf call; prepare materials re same | 3.20 | 600 | 1920 |
| 2/1/2012 | emails Ms. Delaney re lfa agenda items; emails Ms. Lehmkuhl, Ms. Cohn re lfa statistiical reports; emails Ms. Lehmkuhl, Ms. Blood, Ms. Ferguson re fire safety briefings materials; review/comment same; emails Mr. Francis, Ms. Thornton re Rochelle D., review medical records re same; emails Ms. Ferguson, Ms. Gibeau re same; reivew incidents, emails Ms. Ferguson re same | 3.40 | 600 | 2040 |
| 2/2/2012 | conf Ms. Laplace re Camille R/CC issues, Jose R; attention to draft lfa 2.9 meeting agenda; emails Ms. Mueller, Ms. Cohn, Ms. Ferguson, Ms. Laplace, Mr. Lottman re same; tc Mr. Isaacs re 1115 waiver systems issues; tc Ms. Ferguson re Kenny B., Jose R., fire briefing, serv coord issues, Cindy S., Camille R., emails Ms. Lehmkuhl re service coordination meeting, review materials re same; email Ms. Blood, Ms. Ferguson re same; emails Ms. Ferguson, Ms. Gibeau re Rochelle D | 4.90 | 600 | 2940 |

| 2/3/2012 | emails/tcs Ms. Blood, Ms. Ferguson re service coordination issues, review/comment materials re 2/6 meeting; review/comment Comm Corr PFW/1115 issues; emails Ms. Ferguson, Ms. Mueller, Ms. Cohn re same; review/comment Mr. Pease fire overview materials; attend fire safety briefing; conf. Ms. DeSanto re 75 Morton Street sale; email Ms. Mueller re same, waiver issues; email Ms. Goldberg re fee app issues; tc Mr. Eisenberg, Ms. Lieberman re same; brief Ms. Laplace re fire safety issues | 4.70 | 600 | 2820 |
|---|---|---|---|---|
| 2/3/2012 | travel time | 0.60 | 300.00 | 180 |
| 2/5/2012 | review draft bm regs, begin prepare comments re same | 2.10 | 600 | 1260 |
| 2/6/2012 | prepare for/attend service coord meeting, jt sub workgroup re bm regs; emails Ms. Blood, Ms. Ferguson, Ms. Mueller, Ms. Laplace, Ms. Cohn re bm regs; attention to comments | 4.20 | 600 | 2520 |
| 2/6/2012 | travel time | 0.80 | 300.00 | 240 |
| 2/7/2012 | emails Ms. Laplace re bm regs; tc MHLS re James A., dnr/dni issues; emails/tc Ms. Ferguson re same; emails Ms. Cohn, Ms. DeSanto re DQI issues, OPW reorg, emails Ms. Lehmkuhl re lfa meeting, draft agenda; emails Mr. Lottman, Ms. Mueller, Ms. Laplace, Ms. Cohn re lfa agenda, meeting issues; emails Ms. Mueller re bm regs; attention to comments; review materials re Parkside home, emails Ms. Mueller, Ms. Ferguson, Ms. Laplace re same; emails Ms. Ferguson, Mr. Lopez re LIDDSO auspices issues | 5.10 | 600 | 3060 |
| 2/8/2012 | prepare for 2/9 lfa meeting; emails/tcs Ms. Laplace, Ms. Mueller, Ms. Cohn re same; attention to bm regs comments; emails Mr. Lopez, Ms. Ferguson, Ms. DeSanto, Ms. Lehmkuhl re LIDDSO auspices issues, WB considerations documentation; emails/tcs Ms. Thorton, Mr. Michaelsre Rochelle D., attention to RIvers pleadings re same; emails Ms. Blood re service coordination materials; review/comment same; emails Ms. Laplace, Ms. Mueller re PFW/transitional services materials; email Ms. Ferguson re same; review/comment Comm Corr health and safety materials, email suggested topics re same to Comm Burke, Ms. DeSanto; review/comment final accounting Steven S., emails Ms. Ferguson, Ms. Mueller re same; tc/emails Ms. Ferguson, Ms. Mueller re Sunmount staffing issues; review incidents, tc Ms. Ferguson re same, review JMcN materials | 4.20 | 600 | 2520 |

| 2/9/2012 | prepare for/attend lfa meeting; emails Ms. Cohn re proposed auditors/consultant; emails Ms. Ferugson, Mr. Lottman re lfa issues; tc Ms. Ferguson re Ida/FLDDSO dnr/dni, Elaine E, Kenny B; emails/tcs Ms. Muller re CQC hearing transcripts; attention to comments re CQC; emails/tcs Ms. Ferguson, Ms. Mueller re food stamps resolution; emails Ms. Laplace, Ms. Lehmkuhl re death certifications; review/comment OPW materials re workforce development issues; emails Ms. Ferguson re South Beach/Executive Way issues; emails Ms. Ferguson, Ms. Lehmkuhl, Ms. DeSanto, Mr. Lopez re LIDDSO day programs issues, 2/10 conf call re same; attention to bm regs comments | 7.30 | 600 | 4380 |
|---|---|---|---|---|
| 2/9/2012 | travel time | 0.80 | 300.00 | 240 |
| 2/10/2012 | attention to bm regs comments; emails Ms. Mueller, Ms. Ferguson re same; review/comment medicaid reinvestment media reports; LIDDSO day program conference call; emails/tcs Ms. Ferguson, Ms. Mueller, Ms. Lehmkuhl, Ms. DeSanto re same, fu informtiion; review correspondence re Jeanette B., emails Ms. Ferguson, Ms. Lehmkuhl re same; review/comment WBTF draft minutes; emails Ms. Blood re same; review incidents, tc Ms. Ferguson re same | 3.90 | 600 | 2340 |
| 2/11/2012 | attn to bm regs comments; research re same; email Ms. Mueller re same | 2.10 | 600 | 1260 |
| 2/12/2012 | attn to bm regs comments, emails Ms. Blood, Ms. Cohn re same; review WBTF materials re behavioral issues | 3.10 | 600 | 1860 |
| 2/13/2012 | review/comment incidents, JMcN materia;s email Ms. Ferguson re same; review/comment WBTF members' bmregs comments, emails Ms. Blood, Ms. Laplace, Ms. Mueller re same; attention to NYCLU/NYLPI comments | 6.10 | 600 | 3660 |
| 2/14/2012 | emails OPW re 3/6 lfa fu call; emails Mr. Bearden re CQC initiatives/direction, WB parties briefing re same; emails Ms. Laplace, Ms. Ferguson, OPW re Camille R issues, tc Ms. Ferguson re same; tc/emails Ms. Ferguson re PFW/1115, Beno litigation; attention to NYCLU/NYLPI bm regs comments; review/comment Farmingdale/LIDDSO pilot day program materaisl email/tc Ms. Ferguson re same; reivew/comment Kaiser Medicaid managed care key data, trends, issues; emails/tcs Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace, Ms. Blood re same; emails/tcs Ms. Ferguson re Hector LaP, review/comment correspondence re same | 7.90 | 600 | 4740 |
| 2/15/2012 | attention to bm regs comments; emails/tcs Ms. Ferguson re Camille R., Hector LaP issues | 2.10 | 600 | 1260 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/16/2012 | tcs WNYDDSO, Ms. Ferguson re Hector LaP incident; emails Comm Burke,Ms. Delaney,  OPW personnel re same, chemical restraint issues; emails Ms. Ferguson, Mr. Holland re UCP Medina sods; emails Ms. Laplace, Ms. Lehmkuhl, Ms. Ferguson re Camille R, medicaid paydown issues; review/comment AG report re nfps, emails Ms. Mueller, Ms. Laplace re same; emails Ms. Cohn re CQC briefing, lfa issues | 2.90 | 600 | 1740 |
| 2/17/2012 | emails Mr. Bearden re 2/23 CQC briefing; emails/tcs Ms. Ferguson re WNYDDSO issues, Hector LaP., emails/tcs ms. Mueller re Mathematica materials, bm regs comments; finalize NYCLU/NYLPI bm regs comments; emails bm MHLS, Ms. Blood re same; email Ms. Brundage re same; review/comment Ms. Laplace OPW correspondence re medicaid issues, Camille R | 6.10 | 600 | 3660 |
| 2/18/2012 | email Ms. Blood re bm regs comments | 0.20 | 600 | 120 |
| 2/21/2012 | emails Ms. Ferguson re PI violations report issues; review/comment incidents, JMcN materials; emails Ms. Ferguson re same | 0.50 | 600 | 300 |
| 2/22/2012 | tcs Ms. Goldberger, Ms. Laplace re fee app issues; reivew/comment OPW/InterRai announcement; review/comment InterRai materials, research re same; emails Ms. Mueller, Ms. Ferguson, Ms. Cohn, Ms. Laplace re same | 3.20 | 600 | 1920 |
| 2/23/2012 | emails Ms. Ferguson, Ms. Mueller re proposed OPW org chart/CQC org chart; conf call Mr. Bearden, Ms. Mueller, Ms. Cohn, Ms. Ferguson, Ms. Laplace re CQC issues; conf call Ms. Mueller, Ms. Laplace, Ms. Cohn, Ms. Ferguson re auspices transition, msc services, lfa issues, NYS Ethics law staff ban issues; emails/tcs Ms. Laplace, Ms. Ferguson re Joanne S.; email Ms. Brundage re 624 required investigations format; review/comment same, emails OPW re same | 7.10 | 600 | 4260 |
| 2/24/2012 | emails Ms. Cohn re HVDDSO incident issues; review/comment materials re same; email Ms. Goldberger re lfa issues; emails Ms. Mueller, Ms. Laplace re same; emails Ms. Mueller, Ms. Ferguson, Ms. Cohn, Ms. Laplace re OPW bm regs, 624 materials, OPW website migration issues; research re InterRai/assessment issues; emails Ms. Ferguson re same, WB class issues; emails Ms. Laplace, Ms. Burns re medicaid training issues | 4.90 | 600 | 2940 |
| 2/26/2012 | emails Ms. Martin re assessment issues, CQC/OPW status, waiver issues | 0.30 | 600 | 180 |

| 2/27/2012 | emails Ms. Lehmkuhl, Ms. Blood, Ms. Ferguson, Ms. Laplace re service coordination/DQM issues; email Ms. Ferguson re James A., review/comment Isabella documentation re same; email Ms. Ferguson re same; emails Ms. Martin re SDMC, informed consent issues, CAB structures re same | 2.70 | 600 | 1620 |
|---|---|---|---|---|
| 2/28/2012 | review/comment Exec Budget provisions; emails Ms. Cohn, Ms. Mueller, Ms. Ferguson, Ms. Laplace re same; emails Ms. Delaney re 3/6 meeting agenda; emails Ms. Mueller, Ms. Cohn, Ms. Laplace re same; email Ms. Ferguson re 624 mandated investigation form; emails Ms. DeloreyPawlowski re Fred G retention issues; review/comment materials re same; emails/tc Ms. Ferguson, Ms. Shea re same; monitor NYS MRT tweetconference; emails Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace re same; review/comment Comm Corr re health and safety initiative, email Ms. Ferguson re same; emails/tcs Ms. Ferguson re Cynthia S issues; review correspondence re same; review/comment NYSDOH materials re mrt/medicaid managed care environment; emails Ms. Mueller, Ms. Laplace, Ms. Cohn, Ms. Ferguson re same; review incidents, tcs Ms. Ferguson same; review JMcN materials, tc Ms. Ferguson re same | 4.30 | 600 | 2580 |
| 2/29/2012 | tc/email Ms. Ferguson re OCFS central registry/incident issues, Sundrum report; tc Mr. Isaacs re 1115 issues/NYSARC; emails Ms. Lehmkuhl, Ms. DeSanto, Ms. Ferguson re Peter C., tc Ms. Mueller re lfa issues, 1115 issues; email/tc Ms. Ferguson re Hector D.; emails Ms. Goldberger re lfa issues; emails Ms. Ferguson, Ms. Blood re service coordination issues; emails Ms. Ferguson, Ms. Shea re Fred G., conf Mr. Eisenberg re 1115 issues; review/comment MSC 02-12 Evisory, msc training, HCBS/e-mods, benefits issues; emails Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace re same, lfa issues | 5.10 | 600 | 3060 |
| 3/1/2012 | emails/tcs Ms. Ferguson, Ms. Lehmkuhl, Mr. Lopez re LIDDSO Farmingdale, IGHL program issues; emails/tcs Ms. Ferguson, Ms. Gibeau, Ms. Shea, Ms. Antonelli re Fred G., review materials re same, 3/2 conf call; emails/tcs Ms. Cohn, Ms. Ferguson re DQI issues; emails Ms. Laplace, Ms. Ferguson re Camille R; email Ms. Brundage re Art 15 clinics, review/comment re same; email Ms. Ferguson re same | 4.50 | 600 | 2700 |

| | | | | |
|---|---|---|---|---|
| 3/2/2012 | emails/tcs Ms. Ferguson, Ms. Gibeau re Fred G., conf call CAB, MHLS re same; email Ms. DeloreyPawlowski re same; emails/tcs Ms. Ferguson, Ms. Lehmkuhl re LIDDSO issues, Farmingdale document requests; emails Ms. Delaney, Ms. Mueller, Ms. Laplace re lfa issues/negotiating sessions issues;review/comment Comm Corr health/safety alert, incidents, JMcN materials; email Ms. Ferguson re same | 5.30 | 600 | 3180 |
| 3/5/2012 | emails Ms. Lehmkuhl, Ms. Blood re service coordination/DQI-Holland questions; review/comment materials re same; emails/tcs/conf call Ms. Cohn, Ms. Mueller, Ms. Laplace re 3/6 lfa OPW vconf;emails Ms. Lehmkuhl re DQM announcement, email Ms. Mueller re same; emails Ms. Delaney re lfa conf attendees; emails Ms. Laplace, Mr. Eisenberg, Ms. Lieberman re 1115/PFW status; attention to memorandum re same; emails Ms. Ferguson, Mr. Lopez re LIDDSO auspices issues | 4.10 | 600 | 2460 |
| 3/6/2012 | vconf OPW, Ms. Mueller, Ms. Laplace, Ms. Cohn re lfa issues; tc Ms. Ferguson re same; emails/tcs Ms. Shea, Ms.Ferguson, Ms. Antonelli, Ms. Rogers, Mr. Michaels re Fred G. rentention hearing and form of pleadings/release order; comments re same; emails Ms. Antonelli, Ms. Rogers, Ms. Ferguson re same; emails Ms. Mueller, Ms. Ferguson re Cynthia Schreiber issues; emails/tcs Ms. Ferguson re DQI issues, SIDDSO issues; review/comment MSC Evisory 03-12; emails Ms. Ferguson, Ms. Blood re same; emails Ms. Ferguson re SIDDSO org chart; emails Ms. Ferguson, Ms. Laplace re Christina W., review/comment materials re same; emails Mr. Turner re Fred G., email Ms. Ferguson re same | 7.70 | 600 | 4620 |
| 3/6/2012 | travel time | 0.70 | 300.00 | 210 |

| Date | Description | | | |
|---|---|---|---|---|
| 3/7/2012 | emails/tc Ms. Ferguson, Mr. Brody re Christina W., 3/8 conference call re same; emails Ms. Ferguson, Ms. Lehmkuhl, Ms. Blood re MSC deficiencies information; review/comment materials re same; emails Ms. Ferguson, Ms. Blood re same; emails Ms. Ferguson re Fred G., review/comment materials re same; emails MHLS, OPWDD, CAB re targeted referrals, emails Ms. DeloreyPawlowski re same;  tc OCA re CPL 730 Form N; email Ms. Brundage, Ms. Ferguson re incident investigation mandated form comments;  review/comment MSC Evisory 04-12; review materials re same, emails/tcs Ms. Ferguson, Ms. Blood, Ms. Cohn, Ms. Mueller re same; review Mathematica materials re dual eligibles/NYS MRT; reivew/comment Brundage email re final SSI regs; email Ms. Mueller re same; attention to Eisenberg/Lieberman status memo; emails Ms. Laplace re same; email/tc Ms. Goldberg re fee issues | 4.90 | 600 | 2940 |
| 3/8/2012 | review/comment Christina W materials, conf call AG, CAB, Ms. Laplace re same; review Joanne S. materials, email Ms. Laplace re same; emails Ms. Laplace, Ms. Ferguson, Ms. Shea, Mr. Brody re Adele Y issues; review materials re same; email Ms. Goldberger re fee issues; review Sundrum class action monitoring materials; emails Ms. Laplace, Ms. Mueller, Ms. Cohn, Ms. Ferguson re same; emails/tcs Ms. Ferguson re IGHL day program issues; review/comment materials re same; emails Ms. Ferguson, LIDDSO re same; emails/tcs Ms. Ferguson re surrogate decisionmaking, proxy materials; emails/tcs Ms. Ferguson, Ms. Laplace, AG re Camille R., email Ms. Cohn re IE informational requests; emails OPW re same; tc Ms. Lehmkuhl re same, PFW/1115 newsletter issues, tc Ms. Ferguson re same | 4.90 | 600 | 2940 |
| 3/9/2012 | tc Ms. Ferguson re Nancy G., Hector L.; review/comment MSC Evisory 05-12; emails Ms. Laplace, Ms. Mueller, Ms. Ferguson, Ms. Cohn re 3/14 msc training materials; emails/tc Ms. Ferguson re same, regional realignment; review incidents, tc Ms. Ferguson re same | 3.40 | 600 | 2040 |

| 3/12/2012 | prepare for/attend service coordination meeting; review incidents, JMcN materials, tc Ms. Ferguson re same; email/tc Ms. Lehmkuhl re active rep issues; email Ms. Brundage, review/comment hab plan ADM, emails/tcs Ms. Ferguson, Ms. Mueller re same; emails Ms. Laplace, Ms. Cherry re Joanne S.; emails Ms. Delaney, Ms. Mueller, Ms. Laplace, Ms. Cohn, Ms. Ferguson re lfa issues, 3/15 meeting; emails Ms. Laplace, Ms. Ferguson re Camille R issues; review MSC USDA housing training information; emails Ms. Ferguson, Ms. Laplace, Ms. Mueller, Ms. Cohn re LIDDSO auspices issues; review/comment Susan L materials, emails Ms. Laplace re same; email Ms. Ferguson re Peter C., LIDDSO issues | 5.80 | 600 | 3480 |
|---|---|---|---|---|
| 3/12/2012 | travel time | 0.60 | 300.00 | 180 |
| 3/13/2012 | review/comment Brundage email, proposed 624 emergency regulations; emails/tcs Ms. Ferguson, Ms. Mueller re same; emails Ms. Mueller, Ms. Cohn re lfa meeting issues; review/comment MSC Evisory 06-12; tc Ms. Ferguson re same; emails Ms. Ferguson, Ms. Mueller, Ms. Laplace, Ms. Cohn re same; tc/emails Ms. Cohn re lfa issues, inclusion requests; emails Ms. Delaney, Ms. Cohn, OPW re same; emails/tcs Ms. Ferguson, Ms. Mueller re nursing homes issues, Cindy S., Joann C., Connie W., Roy Z., Maria H., Rose G., Guy F., David E., Margaret N., Deborah A., review/comment materials re same; emails Ms. Ferguson, Ms. Mueller, Ms. Shea re Fred G., 3/14 conf call | 5.10 | 600 | 3060 |
| 3/14/2012 | emails/tcs Ms. Ferguson re Fred G., Darell C, behavior management issues; emails/tcs Ms. Cohn, Ms. Ferguson re msc training, PFW/1115 issues; conf call Ms. Mueller, Ms. Cohn, Ms. Ferguson re same; conf call Ms. Ferguson, MHLS re Fred G.; attention to OPW correspondence re PFW/1115 waiver, lfa 3/15-16 meeting; emails Ms. Mueller re same; emails Ms. Blood, Ms. Ferguson, Ms. Cohn re joint subcommittee issues; emails Ms. Lehmkuhl, Ms. Ferguson re active representation issues; tc Ms. Mueller re same;  emails Ms. Mueller, Ms. Cohn, Ms. Ferguson, Ms. Blood re NYS legislative action on Executive Budget proposals re OPW; emails Ms. Ferguson, Ms. Cohn, Ms. Laplace, Ms. Mueller re OPW lfa correspondence | 8.90 | 600 | 5340 |

| | | | | |
|---|---|---|---|---|
| 3/15/2012 | attention to OPW correspondence; tcs Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace re same; emails OPW re same; review/comment new 1115/PFW FAQ, emails Ms. Ferguson, Ms. Cohn, Ms. Mueller re same; email Ms. Blood re same; emails OPW re MSC guidance re "ongoing and comprehensive service coordination"/WB issues; view MISCC livestream; emails Ms. Cohn, Ms. Ferguson, Ms. Mueller re same; emails Ms. Ferguson re Fred G., CPL 730 Form N | 6.10 | 600 | 3660 |
| 3/16/2012 | emails/tcs Ms. Cohn, Ms. Ferguson, Ms. Mueller re lfa issues, data requests, active representation issues; emails Ms. Lehmkuhl re same; research/email Ms. Ferguson re CPL 730, Form N, Fred G. issues; emails Ms. Ferguson, Ms. Mueller re Theodore R., Kenneth B., nursing home issues; emails Ms. Brundage, Ms. Mueller, Ms. Laplace re 624 materials; review/comment LIDDSO auspices changes re 3 homes; tcs/emails Ms.Ferguson, Ms. Cohn re same | 4.70 | 600 | 2820 |
| 3/19/2012 | emails Ms. Laplace re 624 materials; emails Mr. Brody, Ms. Laplace, Ms. Ferguson re OAG/guardianship issues; emails OPW re MSC "ongoing and comprehensive" issues; review materials re same; tcs Ms. Ferguson, Ms. Cohn re same, emails Ms. Blood re same; emails Ms. Laplace, Ms. Ferguson re Susan L.; emails/tcs Mr. Curtin, Ms. Mueller, Ms. Ferguson re Peter C. issues; review materials re LIDDSO auspices change, tc Ms. Ferguson re same | 3.90 | 600 | 2340 |
| 3/20/2012 | emails/tc Ms. Mueller re Peter C., tc Mr. Curtin re same; emails/conf call Ms. Ferguson, Ms. Mueller re same; email LIDDSO/OPW re same; tcs Ms. Mueller, Ms. Ferguson re LIDDSO auspices issues; review Fred G. materials, emails Ms. Ferguson, Ms. Mueller, Ms. Gibeau re same; review materials re Peter N., emails/tcs Ms. Ferguson re same; attention to OPW correspondence re same; review MSC Evisory 07-12/revisions re WB issues; emails Ms. Blood, Ms. Ferguson re same; email/tc Ms. Ferguson re Laura H, Carol H., William M. issues; review incidents, JMcN materials, tcs Ms. Ferguson re same; review/comment LIDDSO POCAs for auspices change homes; emails/tcs Ms. Ferguson, Ms. Mueller re same | 5.40 | 600 | 3240 |
| 3/21/2012 | emails/tcs Ms. Ferguson re service coordination issues, PFW/1115 issues; conf call Ms. Mueller, Ms. Ferguson re same; emails/tcs Ms. Ferguson, OPW re Fred G. issues, review correspondence re same; fu email Ms. Delaney, Ms. DeloreyPawlowski re lfa/PFW/1115 issues; review incidents, tc Ms. Ferguson re same | 2.90 | 600 | 1740 |

| 3/22/2012 | review/comment Sundrum report; emails/tcs Ms. Cohn, Ms. Ferguson, Ms. Mueller re same; emails Mr. Eisenberg, Mr. Perry, Ms. Lieberman, Ms. Carnig re same; conf call Ms. Muelelr re same; email Ms. Brundage, OPW, Ms. Ferugson, Ms. Cohn, Ms. Mueller, Ms. Laplace re required format for investigative reports issues; review Comm Corr Health/Safety alert, email Ms. Ferguson re same; email Mr. Sundrum re report/ briefing slides; conf call various advocates re Sundrum report response; emails Ms. Lehmkuhl, Ms. Ferguson re William M., Fred G., tc Ms. Ferguson re same; review/comment MSC Evisory 06-12, email Ms. Ferguson re same; tc Mr. Lottman re Sundrum report, lfa, PFW/1115 issues | 3.90 | 600 | 2340 |
|---|---|---|---|---|
| 3/23/2012 | tcs Ms. Ferguson re FHCDA issues, Anthony L; tcs/emails Ms. Cohn, OPW re information requests; attention to OPW correspondence re same;  tc Ms. Mueller re Sundrum report; review Comm Corr PFW/1115 briefings; emails Mr. Sundrum re report issues; review incidents, tc Ms. Ferguson re same | 3.10 | 600 | 1860 |
| 3/25/2012 | email Mr. Sundrum re report issues | 0.10 | 600 | 60 |
| 3/26/2012 | emails Ms. Cohn, Ms. Lehmkuhl re information requests; emails Ms. DeloreyPawlowski re same; emails/tcs Ms. Ferguson re LIDDSO auspices issues and 3/29 conf call;  email/tc Ms. Ferguson re Fred G. issues; review/comment materials re same; review/comment evisory re housing issues and Evisory 08-12 re informed choice issues; emails Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace re same; emails working group re Sundrum report materials, review/comment re same | 2.25 | 600 | 1350 |
| 3/27/2012 | review/comment 2012-13 budget issues; emails Ms. Ferugson, Ms. Cohn, Ms. Mueller, Ms. Laplace re same; email OPW re Alignment Interchange/Transfer Authority questions; emails/tcs Ms. Ferguson re LIDDSO change of auspices issues, review/comment materials re same; emails/tcs Ms. Cohn, Ms. Lehmkuhl, Ms. DeSanto re inclusion materials | 0.00 | 600 | 0 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/28/2012 | emails/tc Ms. Cohn, Ms. Ferguson, Mr. Lopez re LIDDSO auspices issues; email/tc Ms. Blood re Jt Sub issues, review/comment materials re same;email/tc Mr.Curtin re Peter C. issues, emails/tcs Ms. Ferguson, Ms. Mueller re same; emails OPW re same; emails Ms. Delaney re OPW response 3/15 correspondence, review/comment materials re same; emails/tc Ms. Mueller, Ms. Ferguson, Ms. Cohn, Ms. Laplace re same; attention to draft response re same; review/comment MSC Evisory 09-12, email Ms. Ferugson, Ms. Blood re same; tc Ms. Ferguson re LIDDSO issues, Peter C., OPW correspondence; emails Ms. Mueller, Ms. Ferguson re OPW correspondence comments, finalize same; emails Mr. Lottman re same; emails working group re Sundrum report response | 6.20 | 600 | 3720 |
| 3/29/2012 | emails/tcs Mr. Curtin, Ms. Ferguson, OPW re LIDDSO auspices issues; emails/tcs Ms. Ferguson, Ms. Cohn, Ms. Mueller re MSC training issues; reivew/comment Fred G., proposed services plan, email/tc Ms. Ferguson re same; conf call CAB, Ms. Cohn, LIDDSO, OPW re LIDDSO auspices issues; tc Ms. Ferguson re same; review/comment Anthony N. 147, tc/emails Ms. Ferguson, OPW re same, IAHD incident; emails/tcs Ms. Delaney, Ms. Ferguson, Ms. Mueller, Ms. Laplace, Ms. Cohn re "alignment interchange and transfer authority" issues, conf call re same, medicaid dual eligibiles issues | 3.50 | 600 | 2100 |
| 3/30/2012 | emails Ms. Delaney, Ms. Ferguson re Anthony N., "alignment interchange, transfer authority" issues; tc Ms. Ferguson re same, Fred G., ISS issues; review Comm Corr re same, email Ms. Ferguson re same; emails working group re Sundrum report response | 1.10 | 600 | 660 |
| 4/1/2012 | emails Mr. Curtin re Peter C issues, email Ms. Ferguson re same | 0.30 | 600 | 180 |
| 4/2/2012 | review/comment Fred G. plan of services materials; tc/emails Ms. Ferguson, re same; prepare for/attend Jt. Sub meeting; review/comment MSC Evisory 10-12; emails Ms. Mueller, Ms. Ferguson re same, PFW issues; emails Mr. Isaacs re PFW/1115 issues, msc issues, NYSARC conference issues; emails working group re Sundrum report response | 4.20 | 600 | 2520 |
| 4/2/2012 | travel time | 0.80 | 300.00 | 240 |

| 4/3/2012 | emails/tcs Ms. Ferguson re LIDDSO auspices issues, review/comment materials re same; emails/tcs Mr. Curtin, Ms. Ferguson re Peter C.; emails/tcs Ms. Ferguson re ISS issues; email Ms. Lehmkuhl re quarterly sc report; review/comment same, tcs Ms. Ferguson, Ms. Cohn, Ms. Blood re same; review/comment materials re Judy A., emails/tcs Ms. Ferguson, Dr. Siva, OPW re same; emails Ms. Laplace, Ms. Ferguson re Suaan L, Marlene C., tc Ms. Goldberg re Marlene C., snts, WB status; review incidents, tc Ms. Ferguson re same, review JMcN materials, email Ms. Ferguson re same | 3.80 | 600 | 2280 |
|----------|---|---|---|---|
| 4/4/2012 | emails Ms. Laplace re Marlene C., emails/tcs Ms. Blood, Ms. Lehmkuhl re WBTF agenda issues; emails Ms. Delaney, Ms. Mueller re 4/5 call re lfa, "alignment interchange/transfer authority issues; emails Ms. Minter-Brooks, Ms. Ferguson, OPW re Judy A., review/comment WB msc matierials; emails Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace re same, comprehensive needs assessment/PFW/1115 waiver issues; emails Mr. Bearden, Ms. Mueller, Ms. Laplace, Ms. Ferguson re CQC issues; review reporting re NYS ot issues; emails Ms. Ferguson, Ms. Cohn re same; review incidents | 3.70 | 600 | 2220 |
| 4/5/2012 | tc Ms. Mueller re conf call Ms. Delaney, prep for/conf call Ms. Delaney re lfa, CMS QA issues; email Ms. Lehmkuhl re community hab surveys, review/comment materials re same, provider performance materials; ; emails Ms. Ferguson, Ms. Blood, Ms. Mueller, Ms. Laplace, Ms. Cohn re same, KD call; emails/tcs Ms. Ferugson, OPW re Judy A; review med records re same; emails Ms. Mueller re CQC issues; email/tc Ms. Laplace re Marlene C., conf call Ms. Ferugson, MHLS, Ms. Laplace, AG re Marlene C issues; emails Comm. Burke, Ms. Mueller re 4/6 CMS QA briefing conf call | 5.10 | 600 | 3060 |
| 4/6/2012 | emails/tc Ms. Ferguson re Judy A., CMS QA briefing; review Marlene C. materials; emails Ms. Laplace, Ms. Ferguson re same; emails Ms. Ferugson, Ms. Lehmkuhl, OPW re Upstate CP/Niargra ICF expansion; emails Ms. Shea, Ms. Mueller re chronic care budgeting regulations; Comm CMS QA briefing, emails Ms. Mueller, Ms. Laplace, Ms. Ferguson, Ms. Cohn re same; begin review/comment OPW CMS QA materials; emails working group re Sundrum report issues | 2.75 | 600 | 1650 |
| 4/7/2012 | continue reivew/comment OPW CMS QA materials; emails Ms. Ferguson, Ms. Mueller, Ms. Laplace, Ms. Cohn re same | 1.20 | 600 | 720 |

| | | | | |
|---|---|---|---|---|
| 4/8/2012 | emails Ms. Cohn, Mr. Lottman re OPW CMS QA materials | 0.30 | 600 | 180 |
| 4/9/2012 | emails/tcs Ms. Mueller, Ms. Laplace, Ms. Ferguson, Ms. Cohn re CMS QA, dual eligibles issues; emails Ms. Ferguson, Ms. Mueller re upstate CP due process issues; email/tc Ms. Ferguson re F. Goudie service plan; review/comment, tc Ms. Ferguson re same; review/comment J.Acker correspondence, email/tc Ms. Ferguson re same, emails Ms. DeSanto, Ms. Limiti, Ms. Lehmkuhl, Ms. DeloreyPawlowski re same; review/comment correspondence re E.Edwards, George F.; tc Ms. Ferguson re same; review 2d Circuit standing rulings, email/tc Mr. Lottman re same; review/comment WB conference planning minutes, tc Ms. Martinelli re same | 3.40 | 600 | 2040 |
| 4/10/2012 | emails Ms. Mueller, Ms. Laplace, Ms. Cohn, Ms. Ferguson re CMS QA issues; emails Ms. Mueller, Ms. Ferguson re upstate CP expansion issues; review/comment/tc Ms. Ferguson re Fred G. service plan issues; emails/tcs ms. Laplace, Ms. Ferguson, Ms. Principe, Mr. Posner re Susan L., review/comment materials re same; review/comment DOH MRT PFW materials, Beno; emails Ms. Mueler, Ms. Laplace re same; emails Mr. Lottman re status of waiver, dp/aq issues; tc Ms. Scott, emails Ms. Ferguson, Ms. Lehmkuhl re Arlene S.; emails Ms. Ferguson, Ms. Brundage, ms. DeSanto, Ms. Delaney re part 624 commentary/issues with Justice Center, BSP regulations, wavier standards; emails ms. Ferguson, Ms. Mueller, Ms. Cohn re same | 5.10 | 600 | 3060 |
| 4/11/2012 | emails Ms. Cohn re 4/12 conf call issues; review/comment service coordination materials; emails Ms. Blood, Ms. Cohn, Ms. Ferguson re same; review/comment draft letter re Sundrum Report; review materials re SIDDSO incidents, emails Ms. Ferguson, ms. Mueller re same; review class roster re 339 Harbot, tc/email Ms. McGuirk, Ms. Ferguson re Arlene S. status | 3.70 | 600 | 2220 |
| 4/12/2012 | reivew/comment final letter re Sundrum report; review Sequinot pleadings; emails Ms. Ferguson, Ms. Laplace re same, CAB rep issues; conf Ms. Laplace re Susan L. pleadings; conf cal Ms. Mueller, Ms. Lapalce, Ms. Ferguson, Ms. Cohn, Mr. Lottman re PFW, health homes/mrt issues, review/commetn correspondence re Elaine E., tc Ms. Ferguson re same | 3.80 | 600 | 2280 |
| 4/14/2012 | emails Ms. Ferguson, Ms. Lehmkuhl re Arlene S. issues | 0.33 | 600 | 198 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 4/15/2012 | emails/tcs Ms. Cohn re Sundrum report issues, PFW/1115 issues | 0.33 | 600 | 198 |
| 4/16/2012 | prep for/attend SC meeting; emails Ms. Cohn, Ms. Mueller re same, PFW/1115 meeting issues; review MISCC 4/18 agenda items; review/comment MSC Evisory 11-12; emails Ms. Ferguson, Ms. Cohn re same, emails/tcs Ms. Ferguson, Ms. Haley, Ms. Lehmkuhl re Stacey W, conf call agenda items; emails Ms. Ferugson, Ms. Cohn, Ms. Mueller, Ms. Laplace re MS, PFW/1115 issues; reiview incidents, tc Ms. Ferguson re same; emails/tcs Ms. Ferguson, Ms. Laplace re Marlene C. guardianship issues | 4.50 | 600 | 2700 |
| 4/16/2012 | travel time | 0.60 | 300.00 | 180 |
| 4/17/2012 | emails/tcs Ms. Ferguson re incidents, Stacey W., OPW directive to field re WB class issues; emails/tc Ms. Delaney re CSM QA, PW/1115 issues meeting; emails/tcs Ms. Ferguson, Ms. Laplace re Camille R. issues; emails/tcs Ms. Ferguson, Ms. Mueller re Judy A., MHLS/1750b issues; emails/tcs Ms. Zeibel re same; review/comment/tcs Ms. Ferguson re IGHL Farmingdale day hab issues; review/comment Corwin Street auspices changes issues; emails Ms. Ferguson, Ms. Cohn, Ms. Mueler re same; tc Ms. Ferguson re same, Douglas M., review ISP materials; emails/tcs Ms. Laplace, Ms. Fergsuon re Arlene S., Ms. Brown tcs; emails/tcs Ms. Ferguson re David G., MSC/optout issues; emails Ms. Ferguson, ms. Mueller re Angel R., 1750b issues; emails/tcs Ms. Ferguson re JMcN incident issues; emails Mr. Feeney, Ms. Ferguson, Ms. Hinton re same | 3.90 | 600 | 2340 |
| 4/18/2012 | emails/tcs Ms. Ferguson re incidents, Stacey W., Barbara K., CMS ACL, Peter C., Parkside MFP, JMcN issues; review/comment JMcN materials; review/comment Sundrum report final final draft letter; emails /tcs Ms. Delaney re meeting re CMS QA, PFW/1115 issues | 2.30 | 600 | 1380 |

| 4/19/2012 | review/comment Corwin Rd/IGHL materials; tcs/emails ms. Ferguson, OPW re same; emails Ms. Lehmkuhl, Ms. Ferguson re service coordination issues; emails Ms. Laplace, ms. Ferguson, Ms. Delaney re Camille R. issues; tcs Ms. Ferguson re Robert R. issues; emails Ms. Ferguson, Ms. Limiti, Ms. KJackson, Ms. DeloreyPawkowski re same, review incidents, tc Ms. Ferguson, Ms. Lehmkuhl re same, Sunmount Haymeadow abuse issues; emails /tcs Ms. Lehmkuhl, Ms. DeloreyPawlowski re same; emails/tcs Ms. Laplace, Ms. Ferguson, Ms. Principe re Marlene C., gdnship issues; review/comment WBTF agenda materials; emailts/tc Ms. Blood, Ms. Lehmkuhl, Ms. Cohn, Ms. Ferguson re same; emails Ms. Mueller re Sundrum report issues, PFW issues; prep for/conf call re JMcN, tcs Ms. Ferguson, Ms. Hinton re same; review/comment JtSub materials;tcs/emails Ms. Blood, Ms. Cohn, Ms. Ferguson re same | 5.10 | 600 | 3060 |
| 4/20/2012 | emails/tcs Ms. Blood re WBTF, Jt Sub materials; emails Ms. Cohn, Ms. Ferguson re same; emails/tcs Ms. Haley, Ms. Ferguson re Stacey W.; review incidents, emails/tcs Ms. Ferguson re same | 2.10 | 600 | 1260 |
| 4/23/2012 | emails/conf call Ms. Mueler, Ms. Laplace re incident issues, PA issues; email/tcs Ms. Ferguson, Ms. Laplace re Marlen C; email/tc Ms. Ferguson re David G service issues;emails/tc Ms. Delaney re agenda items for lfa/PFW/1115 meeting; emails OPW, Ms. Ferguson re Peter C. incident issues; emails Mr. Perry, Ms. Carey re Mcdonald hearings issues; emails Ms. Lehmkuhl, Ms. Ferguson re case study agency issues; emails Ms. Laplace, Ms. Ferguson re Camile R ; tc/prep/conf call Ms. Ferguson, OPW re LI auspices changes issues; emails/tc Mr. Curtin re same; review/comment part 624 WB notification materials; emails/tcs Ms. Brundage, Ms. Ferguson, Ms. DeloreyPawlowski, Ms. Lehmkuhl re same; emails Ms. Laplace, Ms. Ferguson re Susan L. | 4.10 | 600 | 2460 |
| 4/25/2012 | emails/tcs Ms. Ferguson, Ms. Cohn, Ms. Laplace, Ms. Mueller re TU incident reporting, Senate hearings re same; emails Ms. Laplace, review/comment materials re ED report re WB issues; emails Ms. Laplace, Ms. Ferguson re Marlene C pleadings, review incidents, tc Ms. Ferguson re same, Senate hearings; emails/tcs Mr. Eisenberg re Sundrum report letter; emails/tcs Ms. Cohn re OPW town hall re waivers issues, prep comments/testimony re same | 3.20 | 600 | 1920 |

| 4/26/2012 | emails/tcs Ms. Cohn, Ms. Ferguson, Ms. Laplace, Ms. Mueller re 1115/PFW issues; emails/conf call Ms. Mueller, Ms. Delaney, Ms. DeSanto re Robert R.; emails/review WBTF/JtSub/SC agenda items; emails/tcs Ms. Blood, Ms. Ferguson, Ms. Cohn re same; emails/tcs Mr. Curtin, Ms. Greene, OPW re Peter C, LIDDSO issues; emails Ms. Brundage, Ms. Felker re part 624 revisions; emails/tcs Ms. Laplace re Camille R; review/comment Marlene C pleadings; conf call Ms. Lehmkuhl, Ms. Felker re 624 regus; tc Ms. Lehmkuhl re Peter C/FEGS issues; emails/tcs Ms. Laplace, Ms. Ferguson re Adele Y, Camille R; review/comment Adele Y pleadings; tc Mr. Isaacs re PFW/1115 issues | 3.90 | 600 | 2340 |
| 4/27/2012 | emails/tc Mr. Isaacs re NYSARC, PFW/1115 application; reviiew materials re same; review incidnts, tcs Ms. Ferguson re same; email/tc Ms. Cohn re same; emails/tcs Ms. Rion re Stacey W., 5/8 conf callre same; emails/tcs Mr. Curtin, Ms. Greene re Peter C; emails/tcs Ms. Ferguson, Ms. Delaney, Ms. Jackson re Robert R issues; emails/tcs Ms. Ferguson, Ms. Greene re Peter C/FEGS; emails/tcs Ms. Ferguson, Ms. Cohn re DOJ sheltered workshops issues, WB class count re same; tc/email Ms. Cohn re Monitoring meeting agena items; review/comment same | 4.30 | 600 | 2580 |
| 4/28/2012 | emails Ms. Cohn re DiNapoli audit issues; emails Mr. Isaacs re PFW/1115/NYSARC issues; email Mr. Lottman re case status, DOJ workshops issues | 1.10 | 600 | 660 |
| 4/29/2012 | mails/tcs Ms. Cohn, Mr. Lottman re PFW/1115 issues, case issues | 0.75 | 600 | 450 |
| 4/30/2012 | emails/tcs Ms. Laplace re Adele Y, Camille R.; email Mr. Curtin, OPW, CAB re Peter C; emails/tcs Ms. Delaney re PFW/1115 lfa meeting agenda issues; emails Ms. Mueller, Ms. Ferguson re same; emails/tcs Mr. Curtin re Peter C; emails/tcs Ms. Antonelli, Ms. Shea, Ms. Ferguson re Fred G; email Mr. Sundrum re incident issues; email/tcs Ms. Lapalce re Marlene C; tc Ms. Ferguson re same, incidents; review JMcN materials; emails Ms. Ferguson, Ms. Hinton re same | 3.10 | 600 | 1860 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 5/1/2012 | emails/tcs Ms. Ferguson re MSC issues, HAYmeadow, Stacey W., Adele Y., Judy A; emails/tcs Ms. Lapalce re Adele Y; tc/email Ms. Shea, Ms. Ferguson re Haymeadow issues; tc Ms. Rion re Staacey W; emails Ms. Delaney, Ms. DeloreyPawlowski re PFW/1115, incident issues; emailts/tcs Ms. Ferguson, Ms. Laplace, Ms. Reyes re Camille R; review/comment WBTF and Monitoring materials; tcs/emails Ms. Lehmkuhl, Ms. Ferguson, Ms. Cohn re same; review incidents, tc Ms. Ferguson re same | 4.00 | 600 | 2400 |
| 5/2/2012 | reivew/comment CMS rulemaking on community based settings; emails Ms. Mueller, Ms. Cohn, Ms. Ferguson, Ms. Laplace re same; emails Ms. Ferguson, Ms. Lehmkuhl re Barbara K, AMD2012-12 fire safety issues; email Mr. Curtin re same; emails OPW, Ms. Ferguson re Maryhaven day program camera issues, OPW cameras/gps initiatives; emails ms. DeSanton, Ms. DeloreyPalowski re same; emails/tcs ms. Esposite re JMcN issues; emails/tc Ms. Ferguson res same; emails Ms. Cohn re WBTF, PFW/1115 issues; emails/tcs Ms. Ferguson, Ms. Shea re Haymeadow issues; review/comment materials re same; emails/tcs Ms. Laplace, Ms. Ferguson, Ms. Reyes re Camille R; review incidents, tc Ms. Ferguson re same; review/coment CMS NYS PFW/1115 materials and sueprseding CMS QA comments; emails Ms. Mueller, Ms. Laplace, Ms. Ferguson, Ms. Cohn, Mr. Lottman re same | 5.20 | 600 | 3120 |
| 5/3/2012 | emails Ms. Ferguson, Ms. Cohn, Ms. Laplace, Ms. Mueller re CMS PFW/1115 call, proposed co-location regulations commentary; prep for/attend WBTF and Monitoring meetings; emails Mr. Moran re cameras issues, Adele Y/mediciaid issues; review incidents, tc Ms. Ferguson re same | 7.90 | 600 | 4740 |
| 5/3/2012 | travel time | 0.58 | 300.00 | 174 |

| | | | | |
|---|---|---|---|---|
| 5/4/2012 | emails Mr. Moran, Ms. Ferguson re cameras issues; emails/tcs Ms. Ferguson, Ms. Gibeau, Ms. Antonelli re Fred G; emails/tcs Ms. Ferguson, OPW re Corwin Street, IGHL, Douglas M., emails Ms. Ferguson, Ms. Cohn re Sundrum report briefing invitation; emails/tcs Ms. Ferguson, Ms. Lehmkuhl re Tony C; review/comment MSC Evisory 12-12, tc Ms. Ferguson, Ms. Cohn re same; review incidents, emails/tcs Ms. Ferguson re same; emails Ms. Laplace, Ms. Ferguson re Camille r; tcs Ms. Shea, Ms. Cohn, Ms. Ferguson re OPW cameras issues, Paula's Law; tcs/emails Ms. Mueller re segregated employment issues, Sundrum report release; finalize/emails Ms. Burke, Ms. DeSanto, Ms. Ferguson, Ms. Mueller re plaintiffs' counsel's proposed MSC transition plan; tcs Ms. Ferguson re same | 6.10 | 600 | 3660 |
| 5/5/2012 | emails Ms. Ferguson, Ms. Mueller re 5/7 Sundrum briefing | 0.25 | 600 | 150 |
| 5/6/2012 | email Mr. Perry re 5/7 Sundrum briefing | 0.17 | 600 | 102 |
| 5/7/2012 | review livestream JC briefing; emails/tcs Ms. Ferguson, Ms. Cohn, Ms. Mueller re "Justice Center," email Mr. Perry, Ms. Carey re same; review incidents, tc Ms. Ferguson re same, Douglas M; emails Mr. Lopez, Ms. DeSanto re Douglas M; emails/tcs Ms. Lehmkuhl re 5/15 MSC transition meeting agenda; review JMcN materials; emails Ms. Ferguson, Ms. Hinton re same; tc ms. Lehmkuhl re 5/8 Burke JC briefing; emails/tc Ms. Mueller, Ms. Laplace re same; email Mr. Perry re same; review revised Sundrum report; emails Ms. Laplace, Ms. Mueller re same, post-Burke conf call ageda items | 4.90 | 600 | 2940 |
| 5/8/2012 | emails Ms. Cohn, Ms. Ferguson, Ms. Laplace, Ms. Mueller re JC initiative, MSC transition 5/15 conf call; attend conf call Burke JC briefing; conf call Ms. Ferguson, Ms. Cohn, Ms. Laplace, Ms. Mueller re JC f/u, PFW/1115, MSC transition, 5/21 cameras initiative briefing; email Ms. Lehmkuhl re 5/15 agenda items; emails Ms. Laplace, Ms. Reyees re Camille R; emails Ms. Laplace, Ms. Ferguson re Caterina A; emails/tc Ms. Ferguson re FHCDA isseus; emails CDR, Ms. Ferguson re JMcN issues; emails Ms. Mugno, Ms. Mueller re alignment interchange/transfer authority isues; pre fo/conf call re Stacey W; tc Ms. Ferguson re same; emails Ms. Ferguson, Ms. Lehmkuhl re Middleburgh IRA; emails Ms. Reynolds, Ms. Rion re Stacey W; emails Mr. Bearden, Ms. Mueller re SOI CQC issues | 6.90 | 600 | 4140 |

| | | | | |
|---|---|---|---|---|
| 5/9/2012 | emails Ms. Ferguson, Ms. Hansen, Mr. Curtin re Peter C; review/comment preliminary JC materia;s conf/emails Ms. Lieberman, Mr. perry, Ms. Carey, Ms. Eisenberg, Ms. Laplace re same; review/comment SC materials, tcs Ms. Blood, Ms. Ferguson re same; review incidents,tc Ms. Ferguson re same | 4.10 | 600 | 2460 |
| 5/10/2012 | emails/tcs Ms. Ferguson, Mr. Dehond, Ms. Shea re Haymeadow incidents; emailst/cs Ms. Blood re SC issues; emails/tcs ms. Shea, Ms. Ferguson, Ms. Laplace re SDMIA issues; email/tc Ms. Laplace re Marlene C; emails/tcs ms. Cohn, Ms. Lehmkuhl re Attachment 1, Raymond S/Maria T; emails Ms. Shea re cameras initiative issues; emails/tcs Ms. Lehmkuhl, Ms. Cohn, Ms. Ferguson re fire safety materials/gap analysis; review/comment same, tc Ms. Ferguson re same | 5.10 | 600 | 3060 |
| 5/11/2012 | emails/tcs ms. Lehmkuhl re WBTF members list; email/tcs Ms. Ferguson re LIDDSO issues; review/comment FEGS, QSAC, EEDA audit reports; review/comment 5/15 MSC transition meeting issues; emails/tc Ms. DeSanto re JC issues, 5/15 agenda items, cameras initiative materials; emails/tcs Ms. Ferguson, Ms. Lehmkuhl, Ms. DeloreyPawlowski, Ms. DeSanto re Anthony N, Sophia O; review livestream New Rochell JC presentation; emails Ms. Ferguson, Ms. Mueller, Ms. Laplace, Mr. Carey, Mr. Perry re same; begin review/comment JC program bill | 5.20 | 600 | 3120 |
| 5/13/2012 | review/comment JC program bill; emails Mr. Perry, Ms. Carey re same, email Ms. Mueller re same | 4.60 | 600 | 2760 |
| 5/14/2012 | review/comment JC program bill; review/comment JMcN materials; emails Ms. Ferguson, Ms. Hinton re same; emails/tcs Mr.  Isaacs, Ms. Ferguson re nursing home issues; email Ms. lpace re SDMIA issues; emails Mr. Swidler re same; emails Mr. Carey, Ms. Carey, Mr. Perry re JC program bill | 4.10 | 600 | 2460 |
| 5/15/2012 | tc Mr. Isaacs re NYSARC issues, nursing home issues; emails Ms. Carey, Mr. Perry re JC program bill issues; emails Ms. Lehmkuhl re cameras policy issues; review/comment cameras/GPS policy materials; emails Ms. Mueller, Ms. Laplace, Ms. Ferguson, Ms. Cohn re same; prep for/conf re MSC transitional project; draft/circulate email Ms. DeSanto, Ms. Delaney, Ms. DeloreyPawlowski re same; emails/tcs Ms. Laplace, Ms. Mueller, Ms. Ferguson, Ms. Cohn re same; review OPW/JC reporting re abuse/neglect terminations; emails Mr. Eisenberg, Ms. Goldberg re fees status | 6.10 | 600 | 3660 |
| 5/15/2012 | travel time | 0.75 | 300.00 | 225 |

| 5/16/2012 | email Mr. Eisenberg re fees; emails/tcs Mr. Curtin, Ms. Greene re Peter C; emails Ms. Carey, Ms. Laplace re JC meeting, 5/21 LAC conf call; attn to JC program bill chart commentary; meet with Ms. Carey re same; emails Ms. Laplace re same, 5/17 meeting, Senate passage of bill; emails Ms. Martinelli re Albany Law School WB event; review/comment/emails Ms. Laplace, Ms. Principe re Camille R.; review/comment WBTF materials; emails Ms. Lehmkuhl, Ms. Ferguson, Ms. Cohn re same; tc Mr. Gibbons re Laura H; review/comment materials re same; tc/email Ms. Ferguson re same; review/comment proposed OPW regs limiting exec comp at voluntaries; emails Ms. Mueller, Ms. Laplace, Ms. Ferguson, Ms. Cohn re same; emails Mr. Kietzman re same; | 5.10 | 600 | 3060 |
| 5/17/2012 | emails Ms. Blood, Ms. Cohn, Ms. Ferguson re JtSub; email/tc Mr. Lottman re JC issues; emails Ms. Mueller, Ms. Laplace re JC issues; emails/meet Ms. Carey, Ms. Laplace re JC issues; review OPW Comm Health Safety update; emails Ms. DeSanto, Ms. Delaney, Ms. DeloreyPawlowski, Ms. Lehmkuhl re 5/15 MSC transition issues; emails Ms. Kerr re LegalAid JC issues; emails Ms. Zeibel re HIV consent/ CAB/WB issues; emails Ms. Ferguson, Ms. Shea, Mr. Dehond re Haymeadow issues; review/comment OPW JC materials; emails Ms. Mueller, Ms. Laplace re same; tc Ms. Ferguson re same; emails Mr. Deutsch, Ms. Laplace, Ms. Ferguson re Caterina A; reievw/comment NYCU/LAC  JC program bill responses; attn to revisions to NYCLU doc | 4.90 | 600 | 2940 |
| 5/18/2012 | prep for/meet Mr. Perry, Ms. Carey re NYCLU JC response; attn to revisions to same; emails Ms. Ferguson, Ms. Cohn, Ms. Laplace, Ms. Mueller re PFW/1115 rate issues; email/tc Ms. Lehmkuhl re 5/15 MSC transition plan details; emails Ms. Ferguson, Ms. Laplace, Mr. Deutsch re Caterina A; review MSC Evisory 13-12; email Ms. Ferguson, Ms. Cohn re same; emails Ms. Shea re 5/21 GPS/cameras briefing, SDMIA; review/comment/email STIC JC commentary to Ms. Carey, Mr. Perry; emails Ms. Ferguson, Ms. Shea, Mr. Dehond re Haymeadow issues; emails Ms. Ferguson, Ms. Mueller, Ms. Laplace re Kevin H; family representation/activity levels/med consents; emails Ms. Burke re JC MMNY comments, Schuyler Center briefing call; review/comment/email same to Ms. Carey, Mr. Perry; emails Ms. Delaney re 5/21 camera/GPS briefing; email/tc ms. Ferguson re Peter C; prep for/participate in Schuyler Center JC briefing call; tcs/emails Ms. Mueller,  Ms. Carey re same; | 7.10 | 600 | 4260 |

| Date | Description | | | |
|---|---|---|---|---|
| 5/19/2012 | emails Ms. Ferguson, Ms. Laplace, Mr. Dietsch re Catarina A; emails Ms. Laplace, Ms. Ferguson, Ms. Mueller re family rep/med consent issues | 0.33 | 600 | 198 |
| 5/20/2012 | emails Ms. Cohn re 5/21 GPS/cameras briefing issues; email Ms. Blood re JtSub issues; review  5/20 incoming incidents, email Ms. Ferguson re same | 0.58 | 600 | 348 |
| 5/21/2012 | prep for/attend GPS/camera briefing; tc Ms. Mueller re same, JC; review/comment JMcN materials; emails Ms. Ferguson, Ms. Hinton re same; emails Ms. Burke, Ms. Breslin, Ms. Carey re JC issues; emails Ms. Shea, Ms. Ferguson re cameras/GPS issues; review MSC Evisory 14-12; email Ms. Ferguson re same; review incidents, email Ms. Ferguson re same; email Ms. Laplace, Ms. Ferguson re Mr. Passaro contact re Anna P; emails/tcs Ms. Ferguson, Ms. Lehmkuhl re UCPANYS Traci B incident; email Ms. Brundage, review final informed consent for HIV testing memo; email Ms. Ferguson re same | 6.10 | 600 | 3660 |
| 5/21/2012 | travel time | 0.67 | 300.00 | 201 |
| 5/22/2012 | email Ms. Goldberg, Mr. Eisenberg re fee issues; emails Ms. Mueller re JC issues; emails/tcs Ms. Cohn, Mr. Lottman re JC issues; emails/tcs Ms. Ferguson, Ms. Lehmkuhl re MSC issues, MSC training agenda items; emails Mr. Curtin, Ms. Greene, Ms. Ferguson re Peter C; email Ms. Lehmkuhl, Ms. DeloreyPawlowski re same; emails Ms. Lehmkuhl, Ms. Ferguson re Traci B; emails Ms. Shea, Ms. Ferguson re GPS/cameras issues; emails Ms. Laplace, Ms. Principe, Ms. Fergufon re Camille R; emails Ms. Carey, Mr. Perry, Ms. Lapace re 5/22 DL JC meeting; emails Ms. Ferguson, Ms. Laplace, Ms. Mueller re family rep/med consent issues; review Kaiser materials re MMLTC IDD issues; emails Ms. Ferguson, Ms. DeSanto, Ms. Mueller re Lifespire tech initiatives/consent protocols; emails/tc Ms. Cohn re Sundrum Report/JC issues; emails Ms. Martinelli re Albany Law Center WB symposium; | 4.30 | 600 | 2580 |
| 5/23/2012 | emails Ms. Martinelli re WB symposium, 5/24 planning conf call; emails/tc Ms. Carey re JC program bill; emails MHLS 4 departments, Ms. Mueller re JC response; emails Ms. Johnston re JC issues; meeting Ms. Lieberman, Ms. Carey, Mr. Perry re JC issues | 2.10 | 600 | 1260 |

| | | | | |
|---|---|---|---|---|
| 5/24/2012 | emails Ms. Laplace re 5/23 JC meeting; review notes from meeting re same; emails Ms. Blood re JtSub, SC meetings; emails Ms. Ferguson, Ms. Laplace, Ms. Mueller re PFW/1115; review/comment revised JC response; conf Ms. Carey, Mr. Perry, Ms. Laplace re JC program bill issues; emails SCAA re 5/30 Sundrum JC webcast, emails Ms. Carey, Mr. Perry re same; emails/tc Ms. Mueller re JC combined analysis; emails/tcs Ms. Ferguson, Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Lehmkuhl re Michelle W, Douglas M./Corwin meeting agenda, IGHL day program materials; review.comment same; review incidents, tc Ms. Ferguson re same | 3.80 | 600 | 2280 |
| 5/25/2012 | review/comment email Mr. Mauer, Ms. Ferguson, OPW re Ernest J; emails/tcs Ms. Mueller; review NYLPI comments re CQCAPD; review IGHL materials; emails Ms. Stadnicky, Ms. Ferguson, Ms. DeSanto, Mr. Lopez re same, Douglas M/Corwin issues; attn finalizing NYCLU JC comments; | 3.90 | 600 | 2340 |
| 5/29/2012 | emails Ms. Ferguson, Ms. Cooper re Douglas M/Corwin meeting agenda; review incidents, tc Ms. Ferguson re same; review/comment JMcN materials; emails Ms. Feguson, Ms. Hinton re same; review/comment JC 20 qs document; emails/tcs Ms. Carey, Mr.Perry, Ms. Mueller re same; attn to revisions to same; emails Ms. Johnston re telconf agenda; emails SCAA re 5/30 Sundrum JC webconf; review MSC Evisory 15-12, email/tc Ms. Ferguson re same, 5/15 MSC call; emails Ms. DeSanto, Ms. Lehmkuhl, Ms. DeloreyPawlowki re same; email Ms. Ferguson re PEF issues relating to MSC transition plan; emails Ms. DeSanto, Ms. Ferguson, Ms. Mueller re same; emails Mr. Dietsch, Ms. Ferguson, Ms. Laplace re Catarina A; attn to JC 20Qs for Sundrum SCAA webcon; emails Ms. Mueller re same; emails Mr. Sundrum, Ms. Mastin re same; emails Ms. Laplace, Mr. Moran, Ms. Ferguson re Sharon S; conf call Ms. Mueller, Ms. Cohn, Ms. Carey, Mr. Perry re 5/30 SCAA Sundrum webcon; emails Ms. Martinelli re Albany WB symposium | 4.20 | 600 | 2520 |

| Date | Description | | | |
|---|---|---|---|---|
| 5/30/2012 | emails Ms. Delaney re 5/15 MSC transition planning call; emails Ms. Martinelli re Albany WB Symposium; emails Ms. Mueller re same, Sundrum SCAA webcon; emails Ms. Carey re same; partiipate JC webcon; tc Mr Schneps re NYS Archives; emails Ms. Ferguson, Ms. Lehmkuhl, Ms. DeloreyPawlowski, Ms. Mueller re Lifespire Wolfe staffing issues; emails Ms. Brundage re Limits on Admin Expenses/Exec Comp; review/comment same, emails Ms. Mueller, Ms. Ferguson, Ms. Cohn re same; review incidents, tc Ms. Ferguson re same, MSC transition, Douglas M; | 4.90 | 600 | 2940 |
| 5/31/2012 | emails Ms. Martinelli re Albany WB symposium; emails Ms. Cooper, Ms. Ferguson re Douglas M; email/review/comment draft regs to implement Bill 606/incident issues; emails Ms. Brundage, Ms. Ferguson, Ms. Mueller re same; emails/tcs Mr. Perry re JC/Sundrum work | 0.83 | 600 | 498 |
| 6/1/2012 | review 2012 spring provider schedule; email Ms. Ferguson re same; email/review minutes Albany WB symposium May meeting; emails OPW, CAB, Ms. Cohn, Ms. Mueller re MSC transition issues, PEF issues, 6/4 vconf re same; attn to Laura H. draft declaration, emails/tcs Ms. Gibbons re same; | 2.10 | 600 | 1260 |
| 6/4/2012 | prep/attend OPW MSC transition vcon; emailst/cs Ms. Ferguson re same; emails Ms. Cooper re Douglas M meeting; review/comment JMcN materials, incidents, emails Ms. Ferguson re same; emails Ms. Blood re caseload data for MSC supervisors; review/comment re same, 1/20 ratio analysis;participate in Douglas M conference call; emails to OPW objecting to Corwin Street/Douglas M dp movement; emails Ms. Martinelli, Mr. Kietzman  re Albany WB Symposium; emails OPW, Ms. Mueller, Ms. Ferguson re CMS PFW/1115 waiver issues; | 3.90 | 600 | 2340 |
| 6/4/2012 | travel time | 0.58 | 300.00 | 174 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 6/5/2012 | review MSC Evisory 16-12, review incidents; emails/tc Ms. Ferguson, Ms. Cohn re same; emails Mr. Kietzman, Ms. Martinelli re Albany WB symposium; review OPW JC, PFW/1115 materials; emails/tcs Ms. Ferguson re MSC supervisory data; complete data crunch re same; formulate questions for OPW; emails Ms. Blood, Ms. Cohn, Ms. Ferguson re same; emails Ms. Ferguson, LIDDSO re auspices changes and records tranfer issues; emails/tcs Ms. Carey, Ms. Laplace, Mr. Perry re JC lobbying issues; review PFW innovative ideas workshop schedules and materials; emails Ms. Mueller, Ms. Ferguson, Ms. Cohn and Ms. Laplace re same; emails Ms. Ferguson re JMcN; emails Ms. Laplace, Ms. Conboy re Susan S; review/comment CAB objection to Douglas M dp; emails OPW re MSC supervisor follow up data collection issues | 5.10 | 600 | 3060 |
| 6/6/2012 | email/tc Ms. Ferguson re Tyrone H; emails OPW re WB class at JC events; tc Ms. DeloreyPawlowski re same | 0.50 | 600 | 300 |
| 6/7/2012 | emails Ms. Blood re SC agenda items; emails Ms. Martinelli re Albany WB symposium; review incidents, MSC Evisory 17-12; emails Ms. Ferguson, Ms. Cohn re same; emails LIDDSO, Ms. Ferguson re IGHL day program request/staffing issues; | 1.10 | 600 | 660 |
| 6/8/2012 | review incidents; emails Ms. Stadnicky re IGHL program request issues; | 0.50 | 600 | 300 |
| 6/10/2012 | attn to NYCLU JC position paper; emails Ms. Carey, Mr. Perry re same | 2.10 | 600 | 1260 |
| 6/11/2012 | review/comment JC materials, emails Ms. Mueller, Ms. DeloreyPawlowski re same; review/comment CMS HCBS settings definition; emails Ms. M ueller, Ms. Cohn, Ms. Ferguson re same; email Ms. Goldberg re fees issues; conf Mr. Eisenberg re same; review/comment JMcN materials, emails Ms. Ferguson, Ms. Hinton re same; emails Mr. Curtin, Ms. Greene, Ms. Ferguson re Peter C; emails Ms. Stadnicky, Ms. Ferguson, LIDDSO re IGHL issues; finalize NYCLU JC comments; emails Ms. Carey re same; emails CAB, Ms. DeloreyPawlowski, Ms. Lehmkuhl re Douglas M, Corwin financial issues; | 2.50 | 600 | 1500 |
| 6/12/2012 | emails/tcs Ms. Ferguson re incident issues; emails Ms. Hinton re JMcN; emails/tcs LIDDSO, Ms. Ferguson re IGHL issue;s emails Ms. Ferguson, Ms. DeSanto, Ms. Lehmkuhl, Ms. Mueller re CAB co-rep issues; review materials/email OPW re FIDA and WB class | 1.20 | 600 | 720 |

| | | | | |
|---|---|---|---|---|
| 6/13/2012 | emails Ms. Mueller re FIDA issues; emails/tc Ms. Lehmkuhl re SC meeting agenda items; tc Ms. Blood re same; review/comment SC meeting materials; emails Ms. Blood, Ms. Ferguson, Ms. Cohn, Ms. Lehmkuhl re same; email Ms. Brundage, review/comment memo re financial abuse issues; tcs Ms. Ferguson re incidents, SC issues, MSC transition, Douglas M; Peter C., FIDA and OPW reorg | 3.10 | 600 | 1860 |
| 6/14/2012 | emails/tcs Mr. Curtin re 6/22 ISP meeting; review/comment Laura H materials; emails/tc Mr. Gibbons, Ms. Ferguson re same; review incidents, tc Ms. Ferguson re same | 1.20 | 600 | 720 |
| 6/15/2012 | emails OPW re FIDA issues, InterRai, CQL POMS briefing request; emails/tc Mr.Curtin re Peter C, ISP issues, 6/22 ISP meeting; emails Ms. Antonelli, Ms. Shea, Ms. Ferguson re Fred G; review/comment proposed order of conditions, service plan; tc Ms. Ferguson re same; review/comment Laura H pleadings; tcs Mr. Gibbons, Ms. Ferguson re same; emails/tcs Ms. Carey, Mr. Perry re JC issues, program bill revisions; tc Ms. Mueller re same; reievw/comment Ms. Lehmkuhl nursing home report, tcs Ms. Ferguson, Ms. Cohn re same; reievw OPW Housing forum materials; | 4.30 | 600 | 2580 |
| 6/18/2012 | emails/tcs Ms. Mueller, Mr. Perry re JC legislation; review/comment JMcN materials; emails Ms. Ferguson, Ms. Hinton re same; review incidents, tc Ms. Ferguson re same; emails Ms Stadnicky, Ms. Ferguson re IGHL fire safety issues; prep/attend SC meeting; emails Ms. Mueller, Ms. Ferguson, Ms. Cohn, Ms. Laplace, Mr. Perry, Ms. Carey re new JC legislation, review/comment same; emails/tc Ms. Ferguson re MSC transition issues; revise/circulate NYCLU JC 20+ questions; tc Ms. Carey re same; emails Ms. Martinelli, Mr. Kietzman re Albany WB symposium | 5.40 | 600 | 3240 |
| 6/18/2012 | travel time | 0.58 | 300.00 | 174 |

| | | | | |
|---|---|---|---|---|
| 6/19/2012 | emails Ms. Blood, Ms. Cohn, Ms. Ferguson re JC issues; review/comment ADM2012-03 re review/reporting restraint issues and the RIA to IRMA; emails Ms. Pettinger, Ms. DeSanto, Ms. DeloreyPawloski, Ms. Lehmkuhl, Ms. Ferguson, Ms. Cohn re same; review/comment draft memo to vol providers re WB MSC services; emails/tcs Ms. Ferguson, Ms. Mueller, Ms Lehmkuhl re same; review RIA training materials; emails Ms. Pettinger, Ms. DeSanto, Ms. Lehmkuhl re same, IRMA access; emails Ms. Ferguson re Peter C; email Mr. Curtin re Peter C ISP issues; review/comment MSC Evisory 18-12; emails Ms. Ferguson, Ms. Cohn re same; emails ms. Stadnicky, LIDDSO, Ms. Ferguson re IGHL fire safety issues | 4.50 | 600 | 2700 |
| 6/20/2012 | emails Ms. Lehmkuhl, Ms. Ferguson re Peter C; emails/tcs Mr. Curtin re 6/22 ISP meeting re Peter C, legal authority for ADM re smoking; review incidents, MSC Evisory 19-12; emails Ms. Ferguson re same; emails Ms. Mueller, Ms. Ferguson, Ms. Laplace, Ms. Cohn re JC legislation passage; | 2.20 | 600 | 1320 |
| 6/21/2012 | reivew Edward M HCP; emails Ms. Ferguson, Ms. DeloreyPawlowski, Ms. Silverman re same; emails/tc Ms. Cohn re Monitoring Sub agenda items; review/revise Laura H. pleadings; email/tc Mr. Gibbons re same; emails/tc Ms. Ferguson re same; emails Ms. Ferguson, Ms. Lehmkuhl re Lifespire ICF; review f/u to 6/14 MSC Supervisors VC materials; emails OPW re YAI IRMA reporting; reivew Peter C materials, prep for 6/22 ISP conf calll re same | 4.30 | 600 | 2580 |
| 6/22/2012 | attend Peter C ISP conf; emails Mr. Curtin, Ms. Greene, Ms. Ferguson re 5/1 ADM re smoking; begin preparation of "variance" application; tcs Mr. Curtin, Ms. Lehmkuhl, Ms. Ferguson, Ms. DeloreyPawlowski re same, 6/25 conf call re same; review Comm correspondence re JC; emails/tcs Ms. Lehmkuhl, Ms. Ferguson re case studies briefing, FIDA briefing | 5.10 | 600 | 3060 |
| 6/24/2012 | emails Mr. Curtin re variance; continue drafting same | 1.40 | 600 | 840 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 6/25/2012 | emails Mr. Curtin re variance app; tc Ms. Ferguson, Ms. Greene re same; conf call OPW, Ms. Ferguson re Peter C; emails Ms. Blood re Jt Sub issues; review incidents, tcs Ms. Ferguson, Ms. Cohn re same; emails Mr. Eisenberg, Ms. Goldberg re fees; email/review Hon. Hunter op re Adele Y settlement order; review final MSC for WB class memo to field; emails Ms. Lehmkuhl, Mr. Huber re same; review/comment June 2012 Waiver/FIDA program update, Kaiser FIDA commentary; emails Ms. Laplace, Ms. Mueller, Ms. Ferguson, Ms. Cohn re same; review/comment JMcN materials; emails Ms. Ferguson, Ms. Hinton re same; emails Ms. Martinelli, Mr. Kietzman, Ms. Pensky, Mr. Hansen  re Albany WB symposium; emails Ms. Goldberg, Mr. Eisenberg re fees, review settlement proposal, emails Ms. Lieberman, Mr. Eisenberg re same; attn to Peter C variance, emails Mr. Curtin re same | 5.60 | 600 | 3360 |
| 6/26/2012 | attn Peter C variance, tc Mr. Curtin re same; emails Ms. Ferguson, Ms. Cohn re JC issues, reivew/comment MSC Evisory 20-12, incidents; emails, tc Ms. Ferguson re same; reivew GAO report re mltc issues, NYS; email/tc Ms. Ferguson re Laura H petition; emails Ms. Mueller, Ms. Ferguson, Ms. Cohn, Ms. Laplace re pre-JtSub meeting re sc, monitoring issues; review/comment Gibbons Laura H petition and supporting materials; emails/tcs Mr. Gibbons, Ms. Ferguson re same; emails Ms. Laplace re Camille R; email Mr. Lottman re status | 5.50 | 600 | 3300 |
| 6/27/2012 | review incidents, tc Ms. Ferguson re same, Peter C; review Peter C materials; attn variance pleadings; email Mr. Schneps re WB archives issues; emails Mr. Lottman re status; review/comment MSC Evisory 21-12; emails Ms. Ferguson, Ms. Cohn re same; prep for/participate in Albany WB symposium conf call, tc Ms. Mueller re same; emails Ms. Cohn, Ms. Blood re JtSub issues; emails Ms. Ferguson, Ms. Cohn, Ms. Mueller re 7/19 waiver briefing; emails Mr. Kietzman re modification of consent judgments | 5.10 | 600 | 3060 |
| 6/28/2012 | prep for/attend pre-JtSub strategy meeting Ms. Mueller, Ms. Cohn, Ms. Ferguson, Ms. Laplace, Jt Sub meeting; emails Mr. Curtin re variance; attn to work re variance pleadings; emails Ms. Laplace, Ms. Principe re Sharon S. | 4.30 | 600 | 2580 |
| 6/28/2012 | travel time | 0.58 | 300.00 | 174 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 6/29/2012 | review final Laura H petition; emails, tcs Mr. Gibbons, Ms. Ferguson; emails Ms. Lehmkuhl re JC briefing; emails Mr. Curtin re Peter C, 633/variance issues;; emails Ms. Ferguson, Ms. Greene re same; participate in FIDA briefing call; emails Mr. Mueller, Ms. Ferguson re same; tc Ms. Mueller, Ms. Ferguson, Ms. Cohn re same; emails Ms. DeSanto, Ms. Lehmkuhl, Ms. DeloreyPawlowski re JC and Kaiser dual eligibles materials; emails Comm. Burke, OPW personnel re JC legislation f/u issues; emails/tcs Ms. Ferguson, Ms. Mueller, Ms. Cohn re same; | 4.90 | 600 | 2940 |
| 6/30/2012 | emails Ms. Blood re JC, FIDA issues | 0.25 | 600 | 150 |
| 7/2/2012 | review/comment JMcN materials, emails Ms. Ferguson, Ms. Hinton re same; review incidents, email Ms. Ferguson, Ms. Lehmkuhl re same; emails Ms. Laplace, Ms. Aris, Ms. Ferguson, Ms. Reyes re Camille R; emails Mr. Kietzman, Ms. Martinelli re Albany WB symposium; emails Ms. Mueller re same; review Philip S. HIXNY electronic med records consent form; email/tc Ms. Ferguson re same;  emails Ms. DeSanto, OPW, Ms. Ferguson, Ms. Cohn re 7/19 PFW/1115 update vcon; emails Ms. Ferguson, Ms. Mueller re Barry K, family care placement issues; email/tcs Ms. Cohn re Monitoring meeting agenda issues | 3.90 | 600 | 2340 |
| 7/3/2012 | tc Ms. Cohn re monitoring issues; review incidents, tc Ms. Ferguson re same; emails Ms. Stadnicky, Ms. Ferguson, Mr. Lopez, Ms. Lehmkuhl re IGHL fire safety issues;  emails/tcs Ms. Antonelli, Ms. Ferguson, Ms. Shea, Ms. Gibeau re Fred G, review/comment 6/25 letter order, plan of care issues; emails/tc Ms. Laplace, Ms. Ferguson re Renee W, Camille R; emails/tc Ms. Ferguson re DQI surveys re East Moriches, Corwin, IGHL; review updated OPW org chart, emails Ms. Lehmkuhl, Ms. Ferguson, Ms. Cohn re same; attn to Peter C. variance application; review/comment Monitoring Sub meeting minutes, tc Ms. Cohn re same,  tc Ms. Ferguson re monitoring issues; review LIDDSO early alert/SRU deficiencies, tcs Ms. Ferguson, Ms. Mueller re same; review/comment Albany WB symposium materials, email Ms. Martinelli re same | 5.10 | 600 | 3060 |
| 7/4/2012 | emails Mr. Curtin re Peter C variance issues | 0.33 | 600 | 198 |

| 7/5/2012 | emails/tcs Mr. Curtin, Ms. Greene, Ms. Ferguson re Peter C; emails/tc Ms. Lehmkuhl, Ms. Bllood re WBTF agenda items, including WB liaisons, AODs; emails, conf Ms. Laplace re Camille R, NYSARC trust issues; emails Ms. Ferguson re Deenis C., Stuart A., DNR issues; review OPW fire Safety Progress materials, emails/tcs Ms. Ferguson, Ms. Cohn re same; emails Ms. Laplace, Ms. Flatt re Camille R;  emails Ms. Laplace, Ms. Burns, Mr. Moran re SNTs and Sharon S., guidance to field re lump sum benefits issues | 4.10 | 600 | 2460 |
| --- | --- | --- | --- | --- |
| 7/6/2012 | emails Mr. Hansen, Ms. Martinelli re Albany symposium; finalize Peter C variance draft; emails Ms. Ferugson, Ms. Greene, Ms. Mueller, Ms. Laplace  re same; emails Ms. Laplace, Ms. Burns, Mr. Moran re SNTS, lump sum guidance; emails, tc Ms. Ferguson re Barry K, review/comment corespondence re same; emails Ms. Laplace, Ms. Flatt re Camille R; emails Ms. Ferguson re same, incidents, n/h rehab placement info request from SC committee; email/tc Mr. Schneps re photos issue | 3.70 | 600 | 2220 |
| 7/7/2012 | review/comment SC materials, emails Ms. Ferguson, Ms. Blood re same; emails Ms. Burke, Ms. Martinelli re Albany WB symposium | 0.50 | 600 | 300 |
| 7/8/2012 | emails Ms. Burke, Ms. Martinelli, Ms. Mueller re Albany symposium | 0.42 | 600 | 252 |
| 7/9/2012 | emails Ms. Ferguson, Ms. Lehmkuhl re incidents; emails Mr. Curtin re Peter C; emails Ms. Flatt, Ms. Laplace, Ms. Ferguson re Camille R; review JMcN materials, emails Ms. Ferguson, Ms. Hinton, Ms. Esposito  re same; emails Ms. Mueller re Peter C; review OPW Innovative Ideas Workshop materials, emails Ms. Cohn, Ms. Ferguson, Mr. Huber re same; emails Ms. Stadnicky, Ms. DeloreyPawklowsi, Ms. Lehmkuhl re IGHL fire evac plan; review/comment same | 3.90 | 600 | 2340 |
| 7/10/2012 | emails Mr. Curtin re Peter C. variance materials; emails Ms. Martinelli re Albany symposium; emails Ms. Lehmkuhl, Ms. Blood, Ms. Ferguson re WBTF agenda items; emails Mr. Huber, OPW re Innovative Ideas workshop issues; emails/conf Ms. Laplace, Ms. Reyes re Camille R, tc Ms. Ferguson re same, incidents; emails/tcs Ms. Gibbons, Ms. Ferguson re Laura H, review pleadings/OSC re same | 4.80 | 600 | 2880 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 7/11/2012 | emails/tcs Ms. Lehmkuhl, Ms. Nehrbauer, Ms. Ferguson re OPW orga charts, emails/tcs Ms. Lehmkuhl re WBTF issues; emails/tcs Ms. Ferguson re CQC/JC issues, Peter C. variance, Laura H., incidents; tc Mr. Issaacs, Mr. Ferguson re SoBeach MDU issues; emails/tcs Ms. Ferguson, OPW, LIDDSO re IGHL, Doug M.; review OPW materials re Restrictive Intervention Application, emails/tcs Ms. Lehmkuhl, Ms.Pettinger, Ms. Ferguson, Ms. Mueller re same; emails Ms. O'Connor, Ms. Fergusno re Mortality Committee issues; tc/emails Mr. Gibbons re Laura H; review/comment materials re same; review DDi Meadown Glen day hab capacity increase request, tcs Ms. Ferguson, Ms. Stadnicky, Ms. Lehmkuhl, Ms. DeloreyPawlowsi re same | 4.90 | 600 | 2940 |
| 7/12/2012 | emails Mr. Hansen re Albany symposium; emails Mr. Huber re PFW/1115 Innovative Ideas issues; emails Ms. Laplace, Ms. Ferguson re Camille R; emails Ms. Blood re SC issues; emails Ms. Ferguson, M.s Stadnicky re IGHL issues; emails/tcs Mr. Gibbons, Ms. Ferguson re Laura H; review/comment Brundage memo re hourly community hab regs; emails Ms. Brundage, Ms. Fergsuon re same; emails/tcs Ms. Laplace, Ms. Mueller, Mr. Kearney re Renee W; review incidents, emails Ms. Ferguson re same; | 3.10 | 600 | 1860 |
| 7/13/2012 | review/comment materials re division of service delivery director/deputy/ districts/regions; emaisls, tcs Mr. Ferguson, Mr. Gibbons re Laura H.;  finalize Peter C. variance, emails Ms. Burke, OPW, Mr. Curtin, Ms. Ferguson, Ms. Greene re same; emails/tcs Ms. Lehmkuhl re Final Accting report issues; emails Ms. Stadnicky, Ms. Ferguson, OPW re IGHL issues; review n/h data, emails Ms. Ferguson, Ms. Blood re same; emails Ms. Martinelli, Mr. Levy re Albany symposium; review incidents, emails Ms. Ferguson re same; emails Ms. Reyes, Ms. Laplace re Camille R | 6.10 | 600 | 3660 |
| 7/14/2012 | emails Ms. Reyes, Ms. Laplace re Camille R | 0.25 | 600 | 150 |
| 7/15/2012 | emails Mr. Curtin re Peter C. variance issues | 0.50 | 600 | 300 |

| 7/16/2012 | prep for/attend SC meeting; review incidents, JMcN materials, emails Ms. Ferguson, Ms. Esposito re same; emails Ms. Lehmkuhl re n/h issues; emails Ms. Ferguson, Ms. Greene, Mr. Curtin re Peter C., variance issues; emails Ms. Ferguson, Ms. Reyes, Ms. Greene, Ms. Laplace re Camille Rl emails Ms. Martinelli re Albany symposium; review/comment OPW National Alliance for Direct Support Code of Ethics, emails Ms. Ferguson, Ms. Cohn, Ms. Laplace, Ms. Mueller, Ms. Blood re same; emails Ms. Laplace, Ms. Burns, Mr. Moran re SNTs/lump sum benefits; emails Ms.Goldberg re fee issues; review/comment Brundage Plan of Care Support Service requirements regs; emails Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace re same | 5.90 | 600 | 3540 |
|---|---|---|---|---|
| 7/16/2012 | travel time | 0.58 | 300.00 | 174 |
| 7/17/2012 | emails Ms. Ferguson, Ms. Laplace re Camille R; emails Ms. Laplace, Ms. Burns, Mr. Moran re SNTs/lump sum issues; review/comment MSC Evisory 22-12, OPW heat alert, emails Ms. Brundage,  Ms. Ferguson, Ms. Cohn re same; review incidents, tc Ms. Ferguson re same; emails Ms. Ferguson, Mr. Gibbons re Laura H; emails Ms. Hinton, Ms. Esposito, Ms. Ferguson Re JMcN | 2.10 | 600 | 1260 |
| 7/18/2012 | emails Ms. Laplace, Ms. Burns re snts/lump sums issues; review/comment Barry K placement materials, emails M. Mueller, Ms. Kraus re same; review/comment incidents, MSC Eviosry 23-12, tc Ms. Ferguson re same; emails/tcs/conf call Mr. Gibbons, Ms. Ferguson re Laura H., email/tc Ms. Hodor re same; emails Ms. Goldberg re fee issues; emails Ms. Martinelli, Mr. Kietzman, Mr. Hansen, Ms. Pensky re Albany symposium; emails/tcs Ms. Ferugson, OPW re MSC SIDDO reassignments | 2.70 | 600 | 1620 |
| 7/19/2012 | emails Ms.Ferguson, Ms. Mueller re Barry K; emails/tcs Ms. Ferguson, Ms. Lehmkuhl,Ms. DeSanto re SI MSC issues; emails/conf call Ms. Martinelli, Mr. Kietzman re Albany symposium; emails Ms. Pettinger, review/comment chocking prevention ADM, tc ms. Ferguson re same | 3.10 | 600 | 1860 |
| 7/20/2012 | review incidents, tc Ms. Ferguson re same; emails/tc Mr. Woodley, Ms. Ferguson re Anna A; review/comment Laura H materials, conf call Ms. Ferguson, Mr. Gibbons re same; emails Ms. Martinelli, Mr. Levy, Mr. Lottman re Albany symposium | 1.90 | 600 | 1140 |
| 7/21/2012 | emails Ms. Martinelli re Albany symposium | 0.25 | 600 | 150 |
| 7/22/2012 | email Ms. Ferguson re SI MSC issues, Anna A | 0.42 | 600 | 252 |

| | | | | |
|---|---|---|---|---|
| 7/23/2012 | emails/tcs Ms. Ferguson, Ms. Delorey Pawlowski, Ms. Lehmkuhl re Anna A; review comment WBTF materials, MSC reports, tcs Ms. Lehmkuhl, Ms. Cohn, Ms. Ferguson re same, Monitoring meeting agenda items; emails/tcs Ms. Greene, Ms. Ferguson re Michael J; review incidents, JMcN materials, emails Ms. Ferguson re same; review revised OPW health/Safety alert, email Ms. Lehmkuhl, Ms. Ferguson re same; emails Ms. Ferguson, Ms. Lehmkuhl re David G; emails/tcs Ms. Mueller re Michael J; emails Ms. Ferguson, OPW, LIDDSO re Michael J; review/comment Brundage memo re IMU oversight of vol agency incidents, tc Ms. Ferguson re same; email Ms. Brundage re same | 3.90 | 600 | 2340 |
| 7/24/2012 | review/comment MSC Application Standardization form; emails Ms. Ferugson, Ms. Lehmkuhl re same; emails Ms. Lehmkuhl, Ms. Ferguson re David G, AOD/AOC reponsibilities and reporting lines documentation; review comment re same; emails OPW re Innovative Ideas Workshop f/u; review/comment MSC Evisory 24-12; emails Ms. Ferguson re same, NYSARC conflict-free case management issues; review/comment NYS Quality Work Plan, emails Ms. Cohn, Ms. Ferguson, Ms. Mueller re same; emails/tcs Ms. Ferguson re MOLSt issues; review/comment draft InterRai pp presentation, emails Ms. Lehmkuhl, Ms. Cohn, Ms. Ferguson, Ms. Muller re same; emails Ms. Brundage, Ms. Ferguson re new behavioral intervention regs; review/begin comments re same; tc Ms. Mueller re same, joint NYCLU/NYLPI comments; emails Ms. Reyes, Ms. Laplace re Camille R; emails Ms. Lehmkuhl re OPW 148; emails Ms. Brundage, review/comment materials re same; tc Ms. Ferguson re same; emails Ms. Brundage re same, IRMA and vol providers; emails Ms. Goldberg re fees issues, conf Mr. Eisenberg, Ms. Lieberman re same | 4.70 | 600 | 2820 |
| 7/25/2012 | emails Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace re BSP regs review; emails/tcs Ms. Cohn, Ms. Ferguson re montiroing meeting; emails/tcs Ms. Cohn, Ms. Mueller, Ms, Ferguson re IMU oversight of vol agency incidents; emails/tcs Ms. Ferugson, Ms. Lehmkuhl re Ida W; emails/tcs Ms. Ferguson re RIA and bsp regs; attn to comments re same; tc Ms. Mueller re same; emails Ms. Lehmkuhl, Ms. Ferguson re Anna A; review/comment SC materials, tc/emails Ms. Blood, Ms. Ferguson re same; emails/tcs Ms. Steffers re Edgar S, emails/tcs Ms. Ferguson, Ms. Lehmkuhl re same; emails Mr. Kaerney, Ms. Ferguson re Renee W | 4.50 | 600 | 2700 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 7/26/2012 | prep for/attend Monitoring, WBTF meetings; emails Ms. Brundage re IMU oversight of vol agency incidents, comments re same; tc/email Ms. Ferguson, Ms. Mueller, Ms. DeSanto re same; emails Brundage memo re revised Part 624 Handbook, review.comment same; review incidents, emails Ms. Ferugson, Ms. Lehmkuhl re same; emails Ms. Lehmkuhl re scope of wavier work groups' mandates | 6.10 | 600 | 3660 |
| 7/26/2012 | travel time | 0.58 | 300.00 | 174 |
| 7/27/2012 | review incidents, tcs Ms. Ferguson re same; emails/tcs Ms. Zibell, Ms. Lehmkuhl, Ms. Ferguson re EOL/DNR/DNIs and MHLS/RUMC | 0.58 | 600 | 348 |
| 7/30/2012 | emails Ms. Zibell, Ms. Ferguson re EOL/SUMC/MHLS; review/comment JMcN, incidents, emails Ms. Ferguson, Ms. Esposito, Ms. Hinton re JMcN; emailstcs Ms. Martinelli, Ms. Pensky re Albany symposium; emails Ms. Goldberg re fees, conf Mr. Eisenberg, Ms. Lieberman re same; emails/tcs Ms. Ferguson re Edgar S; email/tc Ms. Mueller re same | 2.10 | 600 | 1260 |
| 7/31/2012 | emails Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace re NYSDOH phase III health homes, PFW/1115 waiver issues; emails Ms. Mueller, Ms. Gibbons, Ms. Ferguson re Laura H; review/comment MSC Evisory 25-12, emails Ms. Mueller, Ms. Blood, Ms. Ferguson re same; emails Ms. Pettinger re RIA issues, review/comment forms re same; emails Ms. Ferguson, Ms. Cohn re same; emails Ms. Mueller, Ms. Cohn, Ms. Ferguson re 8/1 meeting agenda items, n/h placements, Thigpen replacement, med consents/eol OPW point person | 3.90 | 600 | 2340 |
| 8/1/2012 | prep for/conf call Ms. Ferguson, Ms. Cohn, Ms. Mueller re n/h, eol issues, Thigpen replacement; emails Ms. Lehmkuhl, Ms. DeSanto, Ms. Ferguson, Ms. Cohn re waiver work groups; review/comment court eval report re Laura H., emails Ms. Ferguson, Mr. Gibbons, Ms. Hoder, Ms. Mueller re same; emails Ms. Lehmkuhl, Ms. Zibell re eol issues; emails Ms. Cohn re O'Connor vconf agenda items; review/comment OPW PFW/1115 vconf notice, materials re same; emails Ms. Ferguson, Ms. Cohn re same; tc Ms. Mueller re same; emails Ms. Lehmkuhl, M.s Ferguson re Edgar S, review/comment materials re same; tc Ms. Ferguson, Ms. Mueller re same; emails Ms. Matson re archival files; tc/email Ms. Martinelli re Albany symposium | 3.70 | 600 | 2220 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 8/2/2012 | review incidents, tcs Ms. Ferguson re same; emails Ms. Martinelli, Mr. Hansen re Albany symposium; emails Ms. Ferugson, Ms. Cohn re waiver work groups; review/comment work group materials; conf call Ms. Ferguson, Ms. Cohn re same; emails/tcs Ms. Cohn, Ms. Ferguson re Monitoring request for WBCM relocation information/reporting; review/comment email re same | 2.20 | 600 | 1320 |
| 8/3/2012 | emails/tcs Ms. Ferguson, Ms. Zibelle, Ms. DeSanto, Ms. DeloreyPawlowski re eol issues; tc Ms. Ferguson re same; emails Ms. DeSanto, Ms. Ferguson, Ms. Cohn re waiver workgroup issues; emails Ms. Ferguson, Ms. Zibell, Ms. Lehmkuhl re Barbara B; tc Ms. DeloreyPawlowski re Barbara B; emails Ms. DeloreyPalowski re MHLS 2d; emails Ms. Mueller re same; emails Ms. DeloreyPawlowski, Ms. DeSanto, Ms. Lehmkuhl, Ms. Delaney, Ms. Mueller re IRMA issues; emailsl Mr. Gibbons, Ms. Ferguson re Laura H, 8/6 hearing prep; review MHLS Barbara B correspondence, respond to same; conf call MHLS, OPW, Ms. Ferguson re Barbara B; review RUMC materials re Barbara B; emails/tc Mr. Curtin, Ms. Greene, Ms. Ferguson re Peter C; tc Mr. Feld re Barbara B; emails OPW, RUMC, Ms. Ferguson, Ms. Feld, Ms. Silverman re Barbara B.; emails/tcs Ms. Ferguson, Ms. Mueller re same, OPW eol point person | 5.20 | 600 | 3120 |
| 8/4/2012 | emails Ms. Ferguson re eol, Barbara B issues | 0.25 | 600 | 150 |
| 8/6/2012 | prep for/conf call Mr. Gibbons, Ms. Ferguson re Laura H hearing prep; emaisl Ms. Ferguson re Sunmount issues; review incidents, JMcN materials; emails Ms. Ferguson, Ms. Hinton re same; emails Ms. Ferguson, MHLS, Ms. DeloreyPawlowski, Ms. Zibell re Barbara B post-event debriefing meeting; emails/tcs Ms. Lehmkuhl, Ms. Cohn re smaller to larger move reporting; review/comment WBTF drft minutes, emails Ms. Lehmkuhl, Ms. Ferguson re same; tc Ms. Cohn re same; emails Ms. Mueller, Ms. Ferguson, Ms. Cohn re NYSDOH MRT waiver press conf, review/comment materials re same; email Ms. Ferguson re Peter C; | 4.70 | 600 | 2820 |

| | | | | |
|---|---|---|---|---|
| 8/7/2012 | emails/tcs Ms. Ferguson, Ms. Lehmkuhl, Ms. Cohn re smaller to larger reports; review/comment care coordination/access/advocacy work groups materials; tcs Ms. Cohn, Ms. Feguson re same; tc/emails Ms. Ferguson re CAB letter and FHCDA/HCDA issues; emails Ms. Altizer re JMcN; review NYS CMS medicaid proposal, emails Ms. Ferguson, Ms. Mueller, Ms. Cohn re same, RFI nalysis; emails Ms. Ferguson, Ms. Lehmkuhl re Human First/MSC issues; emails Ms. Mueller re fees issues | 2.83 | 600 | 1698 |
| 8/8/2012 | email/tc Ms. Ferguson re Laura H hearing; tc Mr. Gibbons re same; emails Ms. DeloreyPawlowski, Ms. Mueller, Ms. Ferguson re FelixB/MSC/ WCM ICF setting; review OPW Peter C variance req; emails/tc Mr.Curtin, Ms. Greene, Ms. Ferguson, Ms. DeloreyPawlowski, Ms. Lehmkuhl re same; review incidents, email Ms. Ferguson re same | 2.10 | 600 | 1260 |
| 8/9/2012 | emails Mr. Curtin re Peter C., tc Ms. Ferguson re Laura H., Human First/MSC, Felix B | 0.58 | 600 | 348 |
| 8/10/2012 | emails Ms. Lehmkuhl, Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Ferguson, Ms. Mueller re HumanFirst/MSC issues; review/comment OPW Individual/Community Supports Initiative, emails Ms. Ferguson re same; emails Ms. Mueller re fees issues; tc Ms. Goldberg, Mr. Eisenberg re same; email/tc Mr. Isaacs, Ms. BLood re PFW/1115 waiver issues; review incidents, email Ms. Ferguson re same | 2.10 | 600 | 1260 |
| 8/13/2012 | review incidents, JMCN materials; emaisl Ms. Ferguson re same; email/tc M.s Ferguson, Ms. Mueller re Anna A; emails/tcs Ms. Goldberg, Mr. Eisenberg re fees issues; emails Ms. Ferguson, OPW re Ernest S programming issues; emails Ms. DeSanto, Ms. DeloreyPawlowski re Independent Evaluatory/CAB issues; attn to fees stip | 2.50 | 600 | 1500 |
| 8/14/2012 | emails Ms. Golberg re fees; issues; emails Ms. Ferguson, Ms. Reyes re Camille R; emails Ms. Martinelli re Albany symposium; emails Mr. Schneps re WB archives issues; emails Ms. Cohn, OPW re 9/25 DQI meeting; emails/tcs Ms. Ferguson, Ms. DeloreyPawlowski, Ms. Mueller, Ms. Lehmkuhl re Felix/Noel B class status issues; review incidents, email Ms. Ferguson re same | 1.10 | 600 | 660 |
| 8/15/2012 | emails Ms. Ferguson re OPW reinventing quality materials; review/comment same; emails/tcs Ms. Ferguson, Ms. Delaney re Anna A; | 0.90 | 600 | 540 |

| Date | Description | | | |
|---|---|---|---|---|
| 8/16/2012 | emails Ms. Goldberg re fees; emails Ms. Ferguson re group home fire issues; emails Ms. Martinelli, Ms. Kietzman re Albany symposium; emails Ms. DeloreyPawlowski, Ms. Ferguson, Ms. Mueller re Felix/Noel B issues | 0.50 | 600 | 300 |
| 8/17/2012 | review/comment Brundage memo re ADM 2014-04 choking prevention initiatives; review/comment materials re same; email Ms. Ferguson, Ms. Mueller, Ms. Laplace re same | 0.83 | 600 | 498 |
| 8/18/2012 | review Linda W correspondence, emails Ms. Ferguson re same, Noel B, CAB board issues Camille R; WBCM not on final accounting/Class II list | 0.42 | 600 | 252 |
| 8/20/2012 | emails/tcs Ms. Cohn re DQI briefing agenda issues; emails Mr. Holland, Ms. Ferguson re Linda W; conf call Ms. Cohn re DQI, waiver work groups, monitoring; review/comment JMcN materials, emails Ms. Hinton re same; emails Ms. Lehmkuhl, review/comment WB incident reporting protocol text; review/comment OPW/Gov Olmstead media advisosry, public forum questions materials; review Olmstead forum materials; emails Ms. Cohn re testimony; emails Ms. Mueller re same; emails OPW, Exec re Olmstead open hearings issues; emails Ms. Ferguson, Ms. Blood, Ms. Cohn re same | 3.90 | 600 | 2340 |
| 8/21/2012 | emails Ms. Mueller, Ms. Cohn, Ms. Ferguson re JRC/aversives issues; emails Ms. Lehmkuhl, review materials re Direct Care Recuirtment Activities, MSC Evisory 26-12; emails Ms. Lehmkuhl, Ms. Ferguson, Ms. Cohn re same; review Comm. Burke response re Peter C variance request; emails Mr. Curtin, Ms. Ferguson, Ms. Greene re same; emails Ms. DewloreyPawlowski, Ms. Lehmkuhl, Ms. Ferguson re TT meeting, IBR behavioral specialist; finalize fees stip, emails Ms. Golderg, Mr. Eisenberg, Ms. Lieberman re same; emails Comm. Burke re Olmstead hearing issues; attn to testimony re same | 3.40 | 600 | 2040 |
| 8/22/2012 | emails/tc Ms. Mueller re Peter C, Olmstead, DQI, behavior support; emails Ms. Martinelli re Albany symposium; emails/tcs Mr. Curtin, Ms. Greene re Peter C; emails Ms. Lehmkuhl, Ms. DeloreyPawlowski re Peter C; emails Ms. Goldberg, Ms. Lieberman, Mr. Eisenberg re fees stip; ecf same; tc Mr. Karben re JC issues; emails Ms. Lehmkuhl, Ms. Mueller re CQC100s; review incidents, emails Ms. Ferguson re same | 2.90 | 600 | 1740 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 8/23/2012 | emails Ms. Blood, Ms. Cohn, Mr. Isaacs re JtSub agenda items, waiver, Olmstead issues; conf call Ms. Cohn, emails Ms. Cohn, Ms. Lehmkuhl re DQI briefing topics; review/comment Case Studies List of Participating Agencies, emails Ms. Ferguson, Ms. Cohn, Ms. Blood re same; tc Ms. Mueller re same; participate OPW survey re strengthening system; emails Ms. Cohn, Ms. Blood, Ms. Ferguson re same; attn to revisions to CAB role letter, Olmstead testimony;  emaisl ms. Ferguson re same | 4.10 | 600 | 2460 |
| 8/24/2012 | emails Ms. Lehmkuhl re OIG report; review/comment same; emails Ms. Mueller re same; emails Mr. Kietzman re memo re consent degree mods; tc Ms. Mueller, Mr. Lottman re same; emails Ms. Laplace re Jt Sub issues, Camille R; review incidents, email Ms. Ferguson re same | 1.10 | 600 | 660 |
| 8/27/2012 | review/comment JMcN materials; emails Ms. Hinton, Ms. Ferguson, Ms. haynes re same; emails/tcs Ms. Reyes re Camille R; review incidents, email Ms. Ferguson re same | 0.75 | 600 | 450 |
| 8/28/2012 | emails/tcs Ms. Cohn re DQI meeting; emails Ms. Altizer, Ms. Esposito re JMcN; emails Ms. Martinelli, Ms. Bates re Albany symposium, 9/7 panel conf call; review OPW materials re PICA health and safety alert; email Ms. Ferguson, Ms. Cohn re same; attn Olmstead testimony | 1.30 | 600 | 780 |
| 8/29/2012 | emails Ms. Ferguson, Ms. Lehmkuhl, Ms. DeloreyPawlowski re monitoring/WBCM MSC issues in Sunmount catchment area; emails Ms. Ferguson, Ms. Lehmkuhl re Noel B; emails Ms. Ferguson re Jt Sub, incidents, JMcN; review/com ment draft MSC/CM transition guidelines; emails Ms. Ferguson, Ms. Lehmkuhl, Ms. Mueller, Ms. DeloreyPawlowski re same; review/comment LSC voluntaries OFPC inspections; emails Ms. Lehmkuhl, Ms. Ferguson, Ms. DeloreyPawlowski, Ms. Mueller re Noel B/Class II issues; emails Mr. Gibbons, Ms. Ferguson, Ms. Mueller re CQC/Laura H investigation | 1.50 | 600 | 900 |
| 8/30/2012 | emails/tcs Ms. Ferguson re Olmstead testimony, Laura H, Mt. Kisco group home CLC fire; review ecf bounce re fee stip, emails Mr. Eisenberg, Ms. Lieberman, Mr. Bryant re same; emails Ms. Lehmkuhl, Ms. Ferguson re WB Liaison/Broome; emails Mr. Curtin, Ms. Green re Richard C; emails Ms. Ferguson, Ms. Jaris re Camille R | 1.20 | 600 | 720 |
| 8/31/2012 | emails Ms. Lehmkuhl re WCM/Sunmount coverage; WB Liaison-Brrome; review MSC Evisory 27-12; emails/tcs Ms. Ferguson re WCM issues, Douglas M/EED auspices change; review materials re same | 1.10 | 600 | 660 |

| 9/4/2012 | emails/tcs Mr. Curtin re Richard C; review incidents, emails Ms. Ferguson re same; tcs/emails Ms. Ferguson, Ms. Lehmkuhl, Ms. DeloreyPawlowski re Noel B/Class II issues; review/comment materials re Albany symposium; review/comment Brundage memo re WB incident reporting requirments, emails Ms. Brundage, Ms. Ferguson re same; emails Ms. Laplace, Ms. DeloreyPawloski, Ms. Ferguson re Camille R; review/comment JMcN materials; emails Ms. Ferguson, Ms. Hinton re same; emails/tcs Ms. Cohn re waiver workgroup meeting, RFA live release; review RFA, emails Ms. Blood, Ms. Cohn, Ms. Ferguson, Ms. Mueller re same; tcs Ms. Ferguson re wiaver workgroup agenda items; emails Ms. Laplace, Ms. Burns re snts/lump sum issues; emails Ms. Ferguson, Ms. Laplace re Ellen A | 2.70 | 600 | 1620 |
| 9/5/2012 | emails Ms. Blood re SC issues; review/comment materials re same; emails Ms. Ferguson, Ms. Cohn re same, waiver work group agenda strategies; emails/tc Mr. Curtin re Peter C; emails Ms. DeloreyPawlowski, Ms. Lehmkuhl re Peter C; review OPW materials re PFW RFA materials, Innovative Ideas Workshop #3; review/comment same, emails Ms. Cohn, Ms. Ferguson re same; attn to email re MSC coverage in Sunmount region; emails Ms. Ferguson re same; emails Ms. Bates re 9/7 conf call re Albany symposium; emails Ms. Ferguson, OPW re Eileen K/FC OIIA investigation report, review/comment re same; emails Ms. Ferguson, Ms. MinterBrooks re same; emails/tc Mr. Lottman re lfa status, PFW/1115 issues; | 4.90 | 600 | 2940 |
| 9/6/2012 | emails/tcs Mr. Curtin re Peter C; review OPW Innovative ideas workshop materials; emails tcs Ms. Goldberg, Mr. Eisenberg re fee issues; emails Ms. Lehmkuhl, Ms. Ferguson re incidents, SC issues; emails/tcs Ms. Ferguson re MSC issues, OPW meeting; review memo re same; emails/tc Mr. Gibbons re CQC/Laura H issues; emails Ms. Martinelli, Mr. Kietzman re Albany symposium; attn Olmstead testimony | 3.90 | 600 | 2340 |
| 9/7/2012 | review incidents; emails Ms. Ferguson re same, Camille R; email Ms. Laplace re same; review OPW rfa, OPW survey materials re early alert issues; emails Ms. Cohn re monitoring issues, review draft minutes re same, tc Ms. Cohn re same; emails/tcs Ms. Ferguson re Kenneth S, review materials re same; review/comment CAB MSC correspondence, Huber WB MSC memorandum; tc ms. Ferguson re same; prep for/participate Albany symposium conf call | 1.90 | 600 | 1140 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/10/2012 | prep for/attend SC meeting, emails Ms. Mueller re same; emails Ms. Ferguson, Ms. Laplace re Camille R; emails Ms. Mueller re InterRai, 10/1 SC meeting; review OPW memo re appointments; conf call Ms. Ferguson re incidents, Camille R., Kenny S., MSC issues, Douglas M/EED auspices changes; review materials re same; review/comment JMcN materials emails Ms. Ferguson, Ms. Hinton re same; conf Ms. Laplace re Joanne S; emails Ms. Laplace, Ms. Burns re SNTs/lump sum issues; emails/tcs Ms. Ferguson re Josephine P; emails Ms. Limiti, Ms. DeSanto, Ms. Gentile, Ms. Ferguson re same; emails OPW, Ms. DeloreyPawlowski re Douglas M/EEA; email/tc Mr. Gibbons re Laura H; emails Ms. DeSanto re Josephine P | 6.10 | 600 | 3660 |
| 9/10/2012 | travel time | 0.75 | 300.00 | 225 |
| 9/11/2012 | emails Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Ferguson re Douglas M;EED auspices changes; emails Ms. Ferguson, OPW re Josephine P, Gena S; emails Ms. Lehmkuhl, Ms. Ferguson re n/home issues; emails Ms. Reyes re Michelle R, conf Ms. Ferguson, Ms. Laplace re same; emails Ms. Ferguson, Ms. Lehmkuhl re RC/Demeo-Flynn issues; conf call Ms. Mueller re n/home issues, auspices changes/dp issues; emails/tc Ms. Ferguson, Ms. DeloreyPawlowski re Alfonso G/consent issues; emails/conf Ms. Laplace re Camille R, auspices changes issues; review OPW letters to families with full rep re MSC changes, emails/tcs Ms. Ferguson, Ms. Lehmkuhl re same; emails Ms. Ferguson, Ms. Laplace re Sheryl C. | 3.90 | 600 | 2340 |
| 9/12/2012 | review incidents, emails Ms. Ferguson re same; emails Ms. Reyes, Ms. Laplace, Ms. Ferguson, Ms. Flatt, CC re Camille R; emails Mr. Isaacs, Ms. blood re waiver issues; review PoJo reporeting re CMS DC overcharges, emails Ms. Ferguson, Ms. Cohn, Ms. Blood, Ms. Mueller, Ms. Laplace re same; conf Ms. Laplace re Camille R; emails Ms. Reyes, Ms. Ferguson re same; emails Ms. Laplace, Ms. Ferguson re Sheryl C; emails Ms. Blood re SC issues; review/comment MSC supervisors VC presenation materials; emails Ms. Ferguson, Ms. Cohn, Ms. Blood re same; tc  Ms. Reyes re Camille R; | 5.90 | 600 | 3540 |
| 9/13/2012 | emails Ms. Laplace, Ms. Ferguson re Sheryl C; emails Ms. Ferguson, Ms. Limiti re Gena S; emails Mr. Feld re Peter C., circulate materials re same; emails Ms. Laplace re Camille R; emails Mr. Curtin re Peter C; email Comm Burke re Remembering Willowbrook exhibit issues; attn Olmstead testimony | 3.30 | 600 | 1980 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/14/2012 | emails Ms. Ferguson, Ms. Mueller re Gena S; emails Ms. Lehmkuhl, Ms. Limiti re Gena S; emails Ms. DeloreyPawlowski, Ms. Ferguson re PFW/1115, Genea S; email Comm Burke re WB exhibit; review MSC conference materials | 2.20 | 600 | 1320 |
| 9/16/2012 | emails Ms. Reyes, Ms. Fergusno, Ms. Principe re Camille R | 0.25 | 600 | 150 |
| 9/17/2012 | emails Ms. Laplace, Ms. Flatt re Camille R; review/comment incidents, JMcN materials; emails Ms. Feguson re inicidents; emails Ms. Ferguson, Ms. Hinton, Ms. Haynes, Ms. Phillips re JMcN; emails Ms. Laplace, Ms. Ferguson re Ellen A;; attn Olmstead materials, emails OPW re 9/28 hearing; | 3.10 | 600 | 1860 |
| 9/18/2012 | emails Ms. Reyes, Ms. Flatt re Camille R; emails Ms. Ferguson, Ms. Laplace re Ellen A; emails Ms. Ferguson re incidents, WB exhibition issues, Kenny S; emails Ms. Laplace re Gena S., Camille R; emails Ms. Ferguson, Ms. Mueller, Ms. Limiti, Ms. Lehmkuhl, Ms. DeloreyPawlowski re Gena S; review Brundage memo re Community Hab phase II final regs; review/comment same; emails Ms. Brundage, Ms. Ferguson, Ms. Cohn re same; email OPW re 9/28 Olmstead hearing | 3.70 | 600 | 2220 |
| 9/19/2012 | emails Ms. Blood re SC meeting, agenda items, review/comment same; emails Ms. Lehmkuhl, Ms. Laplace, Ms. Ferguson re Camille R; review/comment MSC Evisory 28-12; email Ms. Ferguson re same; email Ms. Reyes re Camille R/FL relocation issues; emails Ms. Cohn, Ms. Ferguson re Innovative Ideas Workshop 3 materials; review/comment same, emails Mr. Huber, Comm Burke re same; email Ms. DeloreyPawlowski, Ms. Lehmkuhl re same; emails Ms. Mueller re CQC/JC | 3.10 | 600 | 1860 |
| 9/20/2012 | emails Ms. Mueller, Ms. Cohn, Ms. Ferguson, Ms. Blood, Ms. Laplace re JC, agency funding, CMS audit, PFW/1115; emails Ms. Lehmkuhl, Ms. Mueller, Ms. Ferguson re OswardoS/FEGS dp issues; tc Mr. Curtin re Peter C/FHA litigation; tcs Ms. Hampton, Mr. Schonfeld re same; review OPW/Comm Burke statement re Remembering WB, email Comm. Burke re same, WB as civil rights movement | 2.30 | 600 | 1380 |

| Date | Description | Hours | Rate | Total |
|---|---|---|---|---|
| 9/21/2012 | emails Ms. Mueller, Ms. Blood, Ms. Cohn, Ms. Ferguson, Ms. Laplace re CMS medicaid cuts to OPW; emaisl Ms. Jackson, Ms. Lehmkuhl re FEGS/Oswardo S; emails Ms. Lehmkuhl, Ms. DeloreyPawlowski re CMS, PFW/1115 issues; review/comment n/h charts, emails/tcs Ms. Ferguson, Ms. Lehmkuhl re same; conf call OPW, Ms. Ferguson re Gena S; emails re YAI policy materials; emails Ms. Lehmkuhl re WBTF issues, review/comment materials re same; emails Comm Burke, OPW re WB issues; emails Mr. Isaacs, Ms. McCourt, Ms. Nehrbauer re same; emails/tc Mr. Curtin re Peter C; tcs Mr. Lottman re status, OPW PFW/1115 issues | 4.20 | 600 | 2520 |
| 9/22/2012 | emails Ms. Blood re CMS, Remembering WB issues; emails Ms. Ferguson re PFW/1115, CMS waiver issues/funding issues; emails Mr. Curtin re Peter C. | 0.50 | 600 | 300 |
| 9/23/2012 | emails Ms. Cohn re AEA team meeting, InterRai DD tool; review/comment same, email draft memo to Ms. Cohn, tc Ms. Cohn re 9/25 AEA meeting issues | 2.10 | 600 | 1260 |
| 9/24/2012 | conf call Ms. Cohn re 9/25 AEA meeting, InterRai, NCI issues; emails OPW re 9/28 Olmstead hearing, attn to finalizing testimony re same; emails Ms. Reyes, ms. Flatt, Ms. Ferguson re Camille R; pull Gena S family will materials from NYS Surrogates Court, email Ms. Ferguson re same; emails Ms. Laplace re AEA meeting, InterRai tool; conf Ms. Laplace re same; emails Ms. Laplace, Ms. Burns re SNTs, lump sum issues; emails Ms. Lehmkuhl, Ms. Ferguson re Gena S; emails Ms. Ferguson re AEA meeting, InterRai tool, emails comment memo re same; tc Ms. Ferguson re same; emails Mr. Curtin, Ms. Ferguson re Peter C; emails Ms. Ferguson, Ms. Laplace, Ms. Mueller re Jan2012 OPW ID assessment tools materials, InterRai materials; review/comment JMcN materials, emails Ms. Ferguson, Ms. Hinton re same; tc Ms. Mueller re InterRai and assessment issues; emails Ms. Cohn re AEA meeting materials, review/comment same, tc Ms. Cohn re 9/25 meeting issues | 6.80 | 600 | 4080 |

| 9/25/2012 | review/comment SC materials, emails Ms. Blood, Ms. Ferguson re same; review incidents, emails Ms. Ferguson re same; emails Ms. Lehmkuhl, Ms. Limiti, Ms. DeloreyPawlowski, Ms. Ferguson re Gena S; emails Ms. Ferguson, Ms. Laplace re Ava S; email/tc Mr. Isaacs re Comm Hab II regs; conf call Ms. Ferguson, Ms. Mueller re dp issues; review Ava S. materials, email Ms. Laplace re same; emails Ms. Conboy, Ms. Ferguson, Ms. Laplace, Ms. Principe re same; emails Ms. Lehmkuhl, Ms. Ferguson, Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Mueller re draft MSC/CM transition materials, comment re same; emails Ms. Laplace, Ms. Conboy, Ms. Ferguson re Anna S; emails Ms. DeloreyPawlowski, Ms. Lehmkuhl, Ms. Ferguson, Ms. Mueller re WB class list, Felix B, Noel B; email Ms. Decker re Olmstead hearing; finalize testimony re same | 4.90 | 600 | 2940 |
| 9/26/2012 | review incidents, emails Ms. Ferguson re same; emails Ms. Ferguson, Ms. Lehmkuhl re Carl D, Gena S; emails Ms. DeloreyPawlowski re Class II/class lists, Noel/Felix B; emails Mr. Curtin, Ms. Boyd, Ms. Greene, Ms. Ferguson re Richard C., conf call Ms.Mueller re JC issues; emails Ms. Lehmkuhl re InterRai; review/comment same; email Ms. Lehmkuhl, Ms. Ferguson, Ms. Boyd, Ms. DeloreyPawlowski re Peter C; emails Ms. Lehmkuhl, Ms. Laplace, Ms. Ferguson re Camille R; emails Ms. Decker re Olmstead hearing; emails Ms. DeloreyPawlowski, Ms. Limiti, Ms. Ferguson, Ms. Lehmkuhl re nurse organizations; review/comment Jt Sub materials; emails/tcs Ms. Blood, Ms. Ferguson re same; emails Ms. Laplace, Ms. Principe, Ms. Ferguson re Ava S, review Roberta Russo estate materials; forward comment InterRai to Ms. Cohn, Ms. Laplace, Ms. Ferguson, Ms. Mueller, Ms. Blood, tcs Ms. Cohn, Ms. Ferguson re same | 5.90 | 600 | 3540 |
| 9/27/2012 | emails Ms. Cohn re InterRai, 9/28 Olmstead hearing; review incidents, emails Ms. Ferguson re same; review Brundage memo re timeframe for completion of incident investigations; email Ms. Brundage re same; emails Ms. Laplace, Ms. Ferguson, Mr. Lancer, Ms. Becker re Ava S./Roberta Russo estate; emails Ms. Burns, Ms. Laplace re provider advisory re SNTs/lump sums; emails Ms. Ferguson, Ms. Lehmkuhl, Ms. DeloreyPawlowski re Gena S. tc Ms. Mueller re Olmstead hearings; tc Ms. Ferguson re n/h chart issues, SC meeting, Olmstead hearing, InterRai; emails/tcs Ms. Laplace, Ms. Ferguson re Susan L decision, review same; conf Ms. Laplace re same | 5.10 | 600 | 3060 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/28/2012 | prep for/attend Olmstead hearing; emails Ms. Greene, Ms. Ferguson, Ms. Limiti, Ms. DeloreyPawlowski re SRU 915; emails/tc Ms. Haly re Stacey W; conf call OPW, Ms. Haly, Ms. Ferguson re Stacey W; emails Ms. Ferguson re Gena S; emails Ms. Goldberg re Olmstead testimony; email Ms. Decker re Olmstead hearing; review/comment MSC materials, emails Ms. Lehmkuhl, Ms. Blood re same; | 6.90 | 600 | 4140 |
| 9/28/2012 | travel time | 0.58 | 300.00 | 174 |
| 9/30/2012 | emails Mr. Lottman re Olmstead hearing, Albany symposium, InterRai/PFW11155 issues | 0.42 | 600 | 252 |
| 10/1/2012 | prep for/attend SC meeting, emails Ms. Ferguson re incidents, Brooklyn MSC issues, Melody T; review incidents, JMcN materials, emails Ms. Ferguson re same; finalize InterRai comments, emails/tcs Ms. Bishop, Ms. DeloreyPalowski, Ms. DeSanto, Ms. Delaney, Ms. Ferguson, Ms. Cohn re same; emails Ms. Ferguson, Ms. Mueller Ms. Nehrbauer, Mr..Gannon re PFW/1115 care coordinatoin issues; review/comment CAS overview pp materials, emails Ms. Lehmkuhl, Ms. DeloreyPawlowski, Ms. Ferguson, Ms. Cohn re same; emails Mr. Lottman re PFW/1115 issues; review materials re PFW/1115 waiver vconf | 4.90 | 600 | 2940 |
| 10/1/2012 | travel time | 0.67 | 300.00 | 201 |
| 10/2/2012 | reivew/comment Monitoring minutes, emails/tc Ms. Cohn re same; emails/tcs Ms. Ferguson, Ms. Lehmkuhl, Ms. DeloreyPawlowski, Ms. Delaney re Gena S; emails Ms. Ferguson, Ms. Laplace re Susan L; emails/tcs Ms. Ferguson, Ms. DeSanto, Ms. DeloreyPawlowski re CBS MSC issues; tcs Ms. Berger, Ms. Strauss re Gena S;, tcs/emails Ms. Ferguson, Ms. DeloreyPawlowski re same; email Ms. Ferrguson, Ms. Mueller re CAB 11/28 board meeting agenda items; conf call OPW, Ms. Muller, Ms. Ferguson, Ms. Cohn re QI issues; review/comment Brundage memos re Plan of Care Support Services regs, Hourly community hab regs; tc Ms. Ferguson re same; emails Ms. Laplace re PFW/1115 issues; emails/tcs Ms. Ferguson re Josie P, Camille R, PFW/1115, incidents, DOH Medicaid pharm issues | 4.10 | 600 | 2460 |

| 10/3/2012 | emails Ms. Mueller, Ms. Laplace re Medicaid Manage Care FHP Pharmacy issues; emails/tcs Ms. Ferguson, Ms. Mueller, Ms. Aris, Ms. Reyes, Ms. Flatt, Ms. DUnbar re Camille R. issues; emails Ms. Lehmukuhl re case studies participating agenccies, Nassau AHRC FIDA; reivew/comment MSC/CM transition guidance, emails Ms. DeSanto, Ms. Lehmkuhl, Ms. Delorey-Pawlowski, Ms. Mueller, Ms. Ferguson re same; review/comment Albany symposium materials; emails Ms. Ferguson, Ms. Lehmkuhl, Ms. DeloreyPawlowski re Melody Thompson incident issues; emails/tcs Ms. DeloreyPawlowski, Ms. Ferguson, Ms. Limiti, Ms. Delaney, Ms. Lehmkuhl, Ms. Mueller re Gena S/YAI-Mt. Sinai issues; review Dr. Fergsuon's report re same;; emails/tcs Ms. Mueller, Ms. Ferguson, Ms. Laplace re CAB November meeting agenda issues; emails/tc Ms. Laplace, Ms. Ferguson re Ava Sierbert/Russo estate issues; emails/tcs Ms. Ferguson, Ms. DeSanto, Ms. Limiti, Ms. Gentile, Ms. Diehm, Ms. DeloreyPawlowski re Josephine P issues; emails MJLevy re Albany symposium; emails/tcs Ms. Cohn re monitoring sub issues; | 4.10 | 600 | 2460 |
| 10/4/2012 | emails Mr. Curtin, Ms. Lehmkuhl, Ms. DeloreyPawlowski, Ms. Greene, Ms. Ferguson re Peter C; emails/tcs Ms. Ferguson, Ms. Lehmkuhl re Melody Thompson; emails/tcs Mr. Kietzman, Ms. Martinelli, Mr. Levy re Albany symposium; emails/tcs Ms. Cohn, Ms. Ferguson re monitoring subcommittee issues; tcs Ms Ferguson, Ms. Mueller re Josephine Piccollo issues; emails Ms. Ferguson, Ms. Laplace re Camille R; review/comment MSC/CM transition materials CAB comments; emails/tcs Ms. Ferguson, Ms. DeloreyPawlowski, Ms. Lehmkuhl, Ms. Limiti re Viola Ragsdale; emails Ms. Ferguson, Ms. DeSanto, Ms. Lehmkuhl, Ms. DeloreyPawlowski re MSC transition issues on SI; emails/tcs Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace, Ms. Blood re WB Liaison issues, 2013 directors' schedules for WBTF/monitoring meetings; emails/tcs Ms. Ferguson, Mt. Sinai, Ms. DeloreyPawlowski, Ms. Delany, Ms. Limiti, Ms. Mueller, Ms. Lehmkuhl re Gena Strauss/YAI issues; emails/tcs Ms. Ferguson, Ms. Laplace re Catherina Amato; emails/tcs Ms. Diehm, Ms. Ferguson re Josephine P; tc Ms. Ferguson re Gena Strauss/Isabella NH | 3.90 | 600 | 2340 |

| | | | | |
|---|---|---|---|---|
| 10/5/2012 | emails Ms. Lehmkuhl, Ms. Ferguson, Ms. DeloreyPawlowski, Ms. DeSanto, Ms. Muelelr re MSC/CM transition issues; tcs/emails Ms. Ferguson re Josephine P, agenda re 10/9 conf call; review/comment/email Ms. Lehmkuhl, Ms. Cohn re 10/3012 monitoring agenda; tcs/emails Mt. Sinai, Ms. DeloreyPawlowski, Ms. Limiti, Ms. Delaney, Ms. Mueller, Ms. Ferguson re Gena Strauss | 2.10 | 600 | 1260 |
| 10/7/2012 | emails Ms. Reyes re Camille R | 0.33 | 600 | 198 |
| 10/8/2012 | review/comment JMcN materials; emails Ms. Ferguson, Ms. Hinton re same | 0.50 | 600 | 300 |
| 10/9/2012 | review/comment Jt.Sub materials, emails Ms. Blood, Ms. Ferguson, Ms. Cohn re same; emails/tc Ms. Ferguson re Gena Strauss, Josephine P, Catherina A; prep for/conf calls re Josephine P; post-call conf call Ms. Ferguson, Ms. Diehm re same; review MSC Evisory #29-12; emails/tcs Ms. Lehmkuhl, Ms. Ferguson, Ms. Mueller, Ms. DeSanto, Ms. DeloreyPawlowski re MSC/Community Based Services regional contractual issues; review/comment placement planning proposals for Ms. Piccolo; emails Ms. Laplace, Ms. Burns re provider advisory/lump sum benefits issues | 3.10 | 600 | 1860 |
| 10/10/2012 | emails Ms. Jackson, Ms. Ferguson re Josephine P; emails Ms. Martinelli, Mr. Kietzman re Albany symposium; emails/tcs Ms. Lehmkuhl, Ms. Ferguson re MSC issues/ILA; emails Ms. Ferguson, Ms. Givvons re Laura H; emails Ms. Cohn, Ms. Ferguson, Ms. Mueller, Ms. Laplace re monitoring subcommittee issues, placements/n/h issues, review incidents, emails/tcs Ms. Ferguson re same | 1.70 | 600 | 1020 |
| 10/11/2012 | emails/tcs Ms. Mueller, Ms. Ferguson, Ms. Cohn, Ms. Laplace re monitoring sub issues, WB consultant issues; review revised proposed regulations re person-centered behavioral interventions; emails Ms. Brundage, Ms. Ferguson, Ms. Muller, Ms. Laplace re same; emails Ms. Hinton, Ms. Ferguson, Ms. Lehmkuhl, Ms. DeloreyPawlowski re JMcN 147 and FLDDSO corrective plan of action; review/comment DQI fall 2012 provider training materials; emails/tc Ms. Ferguson re Josephine P and Gena S.; emails Ms. Lehmkuhl, Ms. Limiti, Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Delaney, Ms. Burke re same; emails Ms. Mueller re same; emtails/tc Ms. Ferguson re 11/2012 CAB board meeting; review incidents, tc/emails Ms. Ferguson re same; emails Ms. Ferguson, Ms. Laplace re Caterina A. | 5.10 | 600 | 3060 |

| 10/12/2012 | review/comment OPWDD DQA fire guidance/gap analysis, incidents, tcs Ms. Ferguson re same; emails Ms. Gruttadauria, Ms. Ferguson re Remembering Willowbrook exhibit; emails/tcs Ms. DeSanto, Ms. Lehmkuhl, Ms. Ferguson re same; emails/tcs Ms. Laplace, Ms. Ferguson re Caterina A; emails Ms. Ferguson, Ms. Blood, Ms. Cohn re Barbara Blum; emails Mr. Kietzman, Ms. Martinelli re Barbara Blum, ltmc/discos issues; emails Ms. Brundage, review/comment revised prposed PC behavioral intervention regs; emails Ms. Mueller, Ms. Ferguson re same | 2.40 | 600 | 1440 |
| 10/15/2012 | review/comment JMcN materials,emails Ms. Ferguson, Ms. Hinton re same; emails Ms. Mueller re JC issues; review/comment incidents, tc Ms. Ferguson re same | 0.75 | 600 | 450 |
| 10/16/2012 | tc Ms. Mueller re JC, emails Ms. Martinelli, Ms. Broderick, Mr. Kietzman re Albany law panels; emails/tcs Ms. Ferguson, Ms. Limiti, Ms. Lehmkuhl, Ms. DeloreyPawlowski re Josephine P and Gena Strauss; emails/tc Ms. Laplace, Ms. Ferguson re Caterina A; emails/tcs Ms Cohn, Ms. Ferguson, Ms. Mueller, Ms. Laplace re monitoring issues, WB consultants and nursing home/placements issues; emails/tcs Ms. Ferguson, Ms. Mueller re Fred Goudie/New Hope; review/comment revised JMcN materials, email Ms. Ferguson re same; emails Ms. Aris, Ms. Laplace, Ms. Ferguson, Ms. Reyes re Camille R issues | 2.10 | 600 | 1260 |
| 10/17/2012 | emails Ms. Martinelli, Mr. Kietzman re Albany forum; emails Ms. Aris, Ms. Reyes, Ms. Ferguson, Ms. Laplace re Camille R; email/tc Ms. Ferguson re JMcN, incident reports; email Ms. Brundage re emergency/proposed regs re smoking/health and safety precautions, email Ms. Ferguson, Ms. Green, Mr. Curtin re same; email/tc Mr. Isaacs re medicaid managed care issues, AHRC | 1.90 | 600 | 1140 |
| 10/18/2012 | emails/tc Ms. Rothschild, Ms. Ferguson re Peter C matter; emails/tcs Ms. Ferguson, Ms. Jackson, Ms. Limiti, Ms. Diehm re Josephine P; emails/tcs Ms. Ferguson, Ms. Hinton re JMcN; emails/tc Ms. DeSanto, Ms. Ferguson, Ms. Delaney, Ms. DeloreyPawlowski, Ms. Diehm  re Josephine P; emails/tcs Ms. Ferguson, Ms. Laplace, Ms. Reyes re Camille R; emails/tc Mr. Curtin re Peter C; emails/tcs Ms. Lehmkuhl, Ms. DeSanto, Ms. Ferguson, Ms. Greene, Ms. Mueller re Peter C/emergency regulations and modified behavior plan; review incidents, tc Ms. Ferguson re same | 3.10 | 600 | 1860 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/19/2012 | emails/tcs Ms. Laplace, Ms. Ferguson re Camille R; review/comment incidents, tc Ms. Ferguson re same; emails/tcs Mr. Curtin, Ms. Ferguson re Peter C; emails/tc Ms. Ferguson re Josephine P; emails/tcs Mr. Isaacs re NYSARC/DISCO issues; review financial reporting regs, emails Ms. Brundage, Ms. Ferguson re same; emails Ms. Diehm, Ms. Green-Gholson, Ms. Limiti, Ms. DeSanto, Ms. Ferguson re Josephine P | 2.30 | 600 | 1380 |
| 10/20/2012 | emails Ms. Reyes, Ms. Ferguson re Michelle Reyes | 0.17 | 600 | 102 |
| 10/21/2012 | emails Mr. Isaacs re ltmc/DISCOS; emails Mr. Curtin, Ms. Ferguson, Ms. Greene re Peter C | 0.50 | 600 | 300 |
| 10/22/2012 | emails/tcs Ms. Ferguson, Mr. Curtin, Ms. Mueller re Ricahrd Curtin, AHRC/CQL POMS; review incidents, tc Ms. Ferguson re same, monitoring issues; emails Ms. Cohn, Ms. Mueller, Ms. Fergsuon, Ms. Laplace re monitoring issues, DC closures; emails/tc Ms. Laplace, Ms. Doran re Catherine Amato; emails/tcs Ms. Lehmkuhl, Ms. Ferguson, Ms. Hinton, Ms. DeloreyPawlowski re JMcN; emails Ms. Laplace, Ms. Ferguson re Ava Siebert | 2.20 | 600 | 1320 |
| 10/23/2012 | emails Ms. Cohn re JC issues; emails Ms. Ferguson re Theresa Steinholtz trial issues, JMcN, Peter C; emails Ms. Marintelli, Mr. Kietzman re Albany conference; review/comment incidents, JMcN materials; email Ms. Ferguson re same; review/comment Ava Sieburt, Susan Lewis materials, tc Ms. Laplace, Ms. Ferguson re same; emails Ms. Lehmkuhl re Peter C; emails/tcs Ms. Ferguson, Ms. DeloreyPawlowski, Ms. Lehmkuhl, Ms. Mueller re Laura H; review/comment errata re PC behavioral intevention regulations; eamil Ms. Brundage re same | 3.10 | 600 | 1860 |
| 10/24/2012 | emails/tcs Ms. Ferguson, Ms. Green-Gholson, Ms. Jackson, Ms. Strauss re Josephine P; emails Ms. Diehm re same; emails/tcs Ms. Ferguson, Ms. DeloreyPawlowski, Ms. Lehmkuhl re Laura H, Richard Curtin; emails Ms. Martinelli, Mr. Kietzman re Albany Law conf | 1.90 | 600 | 1140 |
| 10/25/2012 | emails Ms. Rothschild, Mr. Curtin re Peter C; review/comment incidents, tc Ms. Ferguson re same; emails Mr. Kietzman, Ms. Martinelli re Albany Law forum | 0.83 | 600 | 498 |

| | | | | |
|---|---|---|---|---|
| 10/26/2012 | prep for/attend National Guardianship Symposium; emails Ms. Lehmkuhl, Ms. Cohn re WBTF/Monitoring meeting issues; emails/tcs Ms. Ferguson, Ms. Hinton, Ms. DeloreyPawlowski, Ms. Lehmkuhl re JMcN issues; review OPWDD health/safety alert, DQI Provider Training Conference materials; review/comment WBTF materials, emails Ms. Lehmkuhl, Ms. Ferguson, Ms. Cohn re same; email/tc Mr. Curtin re Peter C; emails/tcs Ms. Green-Gholson, Ms. Diehm, Ms. Ferguson re Josephine P | 6.10 | 600 | 3660 |
| 10/27/2012 | emails Ms. Diehm, Ms. Ferguson re Josephine P | 0.25 | 600 | 150 |
| 10/28/2012 | emails OPWDD, CAB re pre-Sandy emergency protocols | 0.33 | 600 | 198 |
| 10/29/2012 | emails Ms. Lehmkuhl, Ms. Cohn, Ms. Ferguson re WBTF, Monitoring issues | 0.17 | 600 | 102 |
| 10/30/2012 | emails Ms. Bates, Ms. Martinelli and Mr. Kietzman re Albany Law forum; email Ms. Delaney re post-Sandy protocols; email Ms. Lehmkuhl, Ms. Cohn, text Ms. Ferguson re status of home evacs, WBTF members | 0.50 | 600 | 300 |
| 10/31/2012 | email Ms. Bates, Ms. Martinelli, Mr. Kietzman re Albany Law forum; email Ms. Lehmkuhl, text Ms. Ferguson re home evacuations; emails Ms. Ferguson re JMcN | 0.58 | 600 | 348 |
| 11/1/2012 | emails Ms. Martinelli re Albany Law forum; email/tc Ms. Ferguson re communications issues, home evacuations, JMcN, Laura H, Josephine P; review/comment revised/proposed regulations re limits on admin expenses and executive comp; review MSC EVisorys ##30-12,  31-12, 32-12 tc Ms. Ferguson re regs and MSC EVis, incidents, Peter C, Laura H, Josephine P; emails Ms. Cohn, Ms. Blood, Ms. Ferguson re WBTF, subcommittee meetings issues; review/comment Continuity of Services DQI directives, tcs Ms. Ferguson, Ms. Lehmkuhl re same; review/comment JMcN materials, emails Ms. Ferguson, Ms. Hinton re same; emails Ms. Reyes, Ms. Ferguson re Camille R; review/comment CH II service/payment standards, ADM 10-29-12; email Ms. Mueller re same; email Ms. Laplace re WB evac status; emails Ms. Rothschild re Peter C; conf call Ms. Brundage, Ms. Lehmkuhl re WB reporting directives to field; emails Ms. DeSanto, Ms. Brundage, Ms. Lehmkuhl re WB incident reporting workarounds | 5.90 | 600 | 3540 |

| 11/2/2012 | emails Ms. Ferguson re JMcN, Laura H, Richard Curtin, Josephine P, incidents; emails Mr. Lottman re status; emails Ms. Lehmkuhl, Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Delaney re incident reporting issues; emails/tcs Mr. Curtin re Peter C; emails Ms. Lehmkuhl, Ms. Ferguson re evacuations updates, Josephine P; review/comment OPWDD guidance re medical care/prescriptions medicare/medicaid issues | 2.80 | 600 | 1680 |
|---|---|---|---|---|
| 11/3/2012 | emails Ms. Ferguson, Ms. Lehmkuhl re evacuations status, Josephine P | 0.42 | 600 | 252 |
| 11/5/2012 | emails Ms. Blood, Ms. Cohn, Ms. Ferguson re subcommittee issues; email/tc Ms. Mueller re sheltered workshops issues; review MSC EVisory #33-12, JMcN materials, incidents,  tc Ms. Ferguson re same, PCSS issues, evacuation issues; emails Ms. Lehmkuhl, Ms. Ferguson, Ms. Zibell re Annette Lewis; emails Ms. Brundage re incident notifications via smc accounts; email/tc Ms. Ferguson re service coordination/EOL issues training, UNF 12/13/2012 meeting re managed care invitation | 2.90 | 600 | 1740 |
| 11/5/2012 | emails/tcs Ms. Blood re Jt Sub and Service Coordination issues; emails/tc Ms. Lehmkuhl, Ms. Ferguson re home evacuations; | 0.00 | 600 | 0 |
| 11/5/2012 | emails/tcs Ms. Ferguson, Mr. Gibbons, Ms. Rothschild re Laura H; review/comment Josephine P correspondence, tc Ms. Ferguson re same; emails Ms. Ferguson, Ms. DeSanto, Ms. DeloreyPawlowski re Anna Orrigo; emails/tcs Ms. Ferguson, Ms. Lehmkuhl re JMcN issues; review/comment EO 71, tc Ms. Ferguson, Ms. Laplace re same; emails Ms. Laplace, Ms. Ferguson re Mark W; email/tcs Ms. Ferguson re CDS/hospitalization issues; emails Mr. Curtin, Ms. Rothschild re Peter C; emails/tc Ms. Ferguson re incidents; emails Mr. Isaacs re AHRC alert | 2.30 | 600 | 1380 |

| 11/6/2012 | review/comment Laura H court evaluator report, email/tc Ms. Ferguson re same; email OPWDD IT and Ms. Lehmkuhl re SMC accounts for incident reporting purposes; emails/tc Ms. Ferguson re Mark W, review pleadings re same, conf Ms. Laplace re same; review MSC Evisory re SNAP benefits, WB incident reporting protocols; emails Ms. Ferguson, Ms. Zibell, Ms. Lehmkuhl re Annette Lewis; emails/tcs Ms. Blood, Ms. Lehmkuhl, Ms. Ferguson re 11/13 service coordination sub meeting; emails/tcs Mr. Curtin re Peter C; emails/tcs Mr. Botty, Ms. Ferguson, Ms. Lehmkuhl re same; email Ms. Ferguson, Ms. Cohn re 12/11 monitoring sub meeting, nursing home issues; emails Ms. Ferguson, Ms. Reyes re Camille R; review/comment WB evacuated homes update materials, emails/tcs Ms. Mueller, Ms. Ferguson re same; email Mr. Isaacs, Ms. Ferguson, Ms. Lehmkuhl re Lowell I; review incidents, tc Ms. Ferguson re same | 4.40 | 600 | 2640 |
| 11/7/2012 | email/tcs Ms. Ferguson, Mr. Isaacs, Ms. Lehmkuhl re Lowell I; emails Ms. Ferguson, Ms. Mueller re evacuated homes issues; emails Ms. Aris, Ms. Reyes, Ms. Ferguson re Camille R; review/comment Laura H proposed order, tcs/emails Mr. Gibbons, Ms. Ferguson re same, CQC/Nassau Suffolk Legal Services investigation; attention to redline proposed order; review/comment OPWDD checklist re evacuated sites reoccupation, emails Ms. O'Connor-Herbert, Ms. Ferguson re same; email Ms. Brundage, Ms. Ferguson re CAB contact advisory; emails Ms. Lehmkuhl, Ms. DeloreyPawlowski, Ms. Ferguson re CDR/hospitalization coverage issues; email/tc Ms. Rothschild re Peter C; emails Ms. Cohn, Mr. Isaacs re Lowell I | 2.70 | 600 | 1620 |
| 11/8/2012 | emails Mr. Curtin, Ms. DeloreyPawlowski, Ms. Lehmkuhl, Ms. Reidy, Mr. Botty re Peter C; emails Ms. DeloreyPawlowski re ADM hospitalization issues; emails Ms. Ferguson, Ms. Dunbar, Ms. Green-Gholson, Ms. Lehmkuhl re Josephine P; review incidents, tc Ms. Ferguson re same | 2.10 | 600 | 1260 |
| 11/9/2012 | emails/tcs Ms. Martinelli, Mr. Kietzman re Albany Law WB forum; review incidents, emails Ms. Ferguson re same; reivew MSC Evisory re Sandy-related recovery issues; emails Ms. Mueller re relocations, WB consultants, Monitoring/Serv Coord issues; emails Ms. Cohn, Ms. Fergsuon re same; review nursing home report, tc Ms. Ferguson re same; review email re DQI issues, emails Ms. Lehmkuhl, Ms. Ferguson re same; review incidents, tc Ms. Ferguson re same | 2.50 | 600 | 1500 |

| | | | | |
|---|---|---|---|---|
| 11/10/2012 | emails Ms. Cohn re monitoring meeting, serv coord meeting, WBTF meeting issues | 0.20 | 600 | 120 |
| 11/12/2012 | review/comment JMcN materials, emails Ms. Ferguson, Ms. Hinton re same; emails Ms. Boyd, Mr. Curtin, Ms. Reidy, Ms. Rothschild, Mr. Botty re Peter C; review/comment updated n/home report, tc Ms. Ferguson re same; prep for Serv Coord meeting | 1.10 | 600 | 660 |
| 11/13/2012 | review/comment n/home materials; emails/tc Mr. Curtin re Peter C; attend Serv Coordination meeting | 2.20 | 600 | 1320 |
| 11/14/2012 | emails Ms. Rothschild, Mr. Curtin re NYS Register OPW emergency regs re smoking; tc Mr. Curtin re same; review/comment incidents, tc. Ms. Ferguson re same, Laura H; emails Ms. Lehmkuhl, Ms. Ferguson re Josephine P, InterRai materials, attention to exegesis of plaintiffs' expectations re MSC liaisons, emails/tcs Ms. Ferguson, Ms. Mueller re same; emails Ms. Gentile, Ms. Lehmkuhl, Ms. Liimit re Promenade Nursing Home issues; review/comment OPWDD November waiver update materials; emails/tcs Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace re same; emails Ms. Reyes, Ms. Ferugson re Michelle Reyes; tc/email Mr. Isaacs re AHRC ltmc enrollment issues | 3.90 | 600 | 2340 |
| 11/15/2012 | emails/tc  Mr. Isaacs re AHRC/ltmc issues; emails Ms. Ferguson, Ms. Rothschild, Mr. Curtin re Peter C; emails/tcs Ms. Ferguson re CDS hospitalization issues; emails/tcs Ms. Lehmkuhl, Ms. Ferguson re JMcN issues; review/comment incidents, tc Ms. Ferguson re same; review EO 71; emails/tcs Ms. Ferguson, Ms. Limiti, Ms. DeSanto re Anna Orrigo; emails/tc Ms. Ferguson, Ms. Limiti, Ms. Diehm re Josephine P; emails/tcs Mr. Gibbons, Ms. Ferguson re Laura H; | 2.30 | 600 | 1380 |
| 11/16/2012 | emails Ms. Limiti, Ms. Ferguson re Josephine P; emails Ms. Ferguson, Ms. Cohn re 12/11 monitoring agenda; attention to WB liasions parties' expectations; review/comment CAB correspondence re Josephine P issues; tc Ms. Ferguson re same, incidents | 1.90 | 600 | 1140 |

| | | | | |
|---|---|---|---|---|
| 11/19/2012 | emails Ms. Lehmkuhl, Ms. Ferguson re Josephine P, incident issues; emails/tcs Ms. Ferguson, Ms. Dunbar, Ms. Green-Gholson re Josephine P; review/comment Innovative Ideas Workshop presentations; emails OPWDD, Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Laplace re family finding issues and past OPWDD ADM/field guidance and MSC Evisory 13-97 re same; emails Ms. Laplace, Ms. Ferguson re Mark W hearing; emails Ms. Martinelli, Mr. Kietzman re Albany Law Willowbrook symposium issues; review/comment JMcN materials, emails Ms. Ferguson, Ms. Hinton re same; emails/tcs Ms. Cohn, Ms. Ferguson re 12/11 monitoring meeting materials/agenda; review updated evacuation list, emails Ms. Ferguson re same; emails Ms. Laplace, Ms. Ferguson re Lisa D; review AD decision re same; emails Ms. Reyes, Ms. Ferguson, Ms. Aris re Camille R; emails/tcs Mr. Gibbons, Ms. Ferguson, Ms. Rothschild re Laura H; emails/tcs Ms. Mueller, Ms. Ferguson, Ms. Cohn, Ms. Laplace re draft WB Liaisons documentation; review/comment joint subcommittee materials; emails Ms. Blood, Ms. Ferguson, Ms. Cohn re same; emails Ms. Parham, Ms. Ferguson, Ms. Diehm re Josephine P | 3.20 | 600 | 1920 |
| 11/20/2012 | emails/tcs Ms. Cohn re OITS administrative consolidation; emails/tcs Ms. Ferguson, Ms. Laplace re Lisa D; emails/tcs Ms. Ferguson, Ms. Greene, Ms. DeloreyPawlowski, Ms. Lehmkuhl re James Federico, review AHRC pleadings re same; review incidents, emails Ms. Ferguson re same; emails/tc Mr. Gibbons, Ms. Ferguson re Laura H; emails, tc Ms. Blood re Joint Sub materials; emails/tcs Ms. Ferguson, Ms. Limiti, Ms. Diehm re Josephine P; review/comment WB Liasions expectations material; emails Ms. Laplace re same; review Mark W discharge order, tc Ms. Ferguson re same | 2.70 | 600 | 1620 |
| 11/21/2012 | emails/tcs Ms. Diehm, Ms. Ferguson re Josephine P; review OPW maerials re EO 71, post-Sandy issues; emails/tcs Mr. Gibbons, Ms. Ferguson re Laura H; emails/tcs Mr. Curtin, Ms. Boyd re Peter C; attention to Hon. Leis correspondence, revised proposed Laura H order; tcs Mr. Gibbons, Ms. Hodor, Ms. Abrahams, Ms. Ferguson re same; review/comment MSC Evisory 34-12, incidents, tc Ms. Ferguson re same; tc/emails Ms. Cohn, Ms. Blood, Ms. Ferguson re 12/11 monitoring meeting, materials/agenda items; | 4.10 | 600 | 2460 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/25/2012 | emails Mr. Isaacs, Ms. Ferguson re Lowell I; email Mr. Curtin re Peter C, review OPW correspondence re same; email Mr. Schnepps re NARA photographic issues and relief from original tro sealing photos | 1.20 | 600 | 720 |
| 11/26/2012 | emails Mr. Schneps re photo issues; email/tc Ms. Laplace re Joanne S; emails/tcs Ms. Ferguson, Ms. Mueller re Peter C; emails/tcs Ms. Ferguson, Mr. Isaacs re Lowell I; emails/tc Ms. Lehmkuhl re same; email/tc Ms. Ferguson re Laura H; review incidents, JMcN materials, email Ms. Ferguson re same; conf calls Mr. Gibbons, Mr. Grabowski re Laura H; finalize Haroules affirmation re Laura H proposed order; emails/tc Ms. Ferguson re same | 3.30 | 600 | 1980 |
| 11/27/2012 | tcs Mr. Grabrowski, Mr. Gibbons re Laura H; email/tc Ms. Hodor, Ms. Abrahams re same; review Abrahams affirmation re Laura H, revised proposed order; emails/tcs Mr. Curtin, Ms. Boyd re Peter C; emails Mr. Schneps re NARA photographic evidence, motion to Hon. Dearie for relief from sealing order; email Mr. Swidler, Mr. Feld re EOL/Article 81 decisionmaking issues and Rivers v. Katz issues; emails/tcs Ms. Laplace re Laura H order;  emails Ms. Diehm, Ms. Limiti, Ms. Ferguson re Josephine P; email/tc Ms. Ferguson re 11/28 CAB board meeting agenda items, Lowell I, 1155 CMS waivers | 4.10 | 600 | 2460 |
| 11/28/2012 | emails Ms. Blood, Ms. Ferguson, Ms. Cohn re MLTC 12/7 public hearing; emaiils/tcs Ms. Abrahams, Mr. Gibbons, Ms. Hodor re Laura H; participate in post-Sandy webinar; emails Ms. Ferguson, Ms. Cohn, Ms. Laplace, Ms. Delaney re same; emails Ms. Lehmkuhl, Ms. Laplace re Joanne S; review UHF 12/13 DD system shift to MLTC invitation, tc Ms. Ferguson, Ms. Mueller, Ms. Laplace re same; email Ms. Brundage, review/comment revised prposed regs re admin and execut comp issues, EO#71; tc Ms. Mueller re same; email Ms. Ferguson re same; review/comment MSC Evisory #35/12; tc Ms. Lehmkuhl, Ms. Cohn re S/C follow up issues/assessment tool, MSC Evisory #13-07; review/comment innovative ideas workshop materials, emails Ms. Cohn, Ms. Ferguson, Ms. Delaney/OPW re family finding issues; email Ms. Cohn re "assessment specialist" MSC re-assignment; email Ms. Lehmkuhl re medication utilization, InterRai "research" materials including assessors' manuals/training materials, IDD entire InterRai suite; prepare for/attend CAB Board meeting | 5.90 | 600 | 3540 |

| | | | | |
|---|---|---|---|---|
| 11/29/2012 | email Ms. Laplace re CAB board meeting issues; emails/tcs Ms. Ferguson, Ms. Limiti, Ms. Lehmkuhl re Promenade N/H residents; emails/tc Mr. Isaacs,Ms. Ferguson re Lowell I; emails Ms. Laplace, Ms. Mueller re PACE models, research re same; emails Ms. Cohn, Ms. Ferguson re 12/11 webinar re person centered quality measures for ltss; emails/tcs Ms. Ferguson, Ms. Abrhama, Ms. Hodor, Mr. Gibbons re Laura H, pleadings/final order drafts; review incidents, tc Ms. Ferguson re same | 2.70 | 600 | 1620 |
| 11/30/2012 | conf call Mr. Gibbons, Ms. Hodor, Ms. Abrahams re Laura H; tc Ms. Ferguson re same; review incidents, tc Ms. Ferguson re same; emails Ms. Dunbar, Ms. Ferugson, Ms. Diehm re Josephine P; emails Ms. Jackson, Ms. Ferguson, Ms. DeSanto, Ms. Delaney, Ms. DeloreyPawlowski re ICL MSC deficiencies; emails Ms. DeloreyPawlowski, Ms. Ferguson re Robert H; emails Ms. Ferguson, Ms. Mueller re same, Promenade NH issues; emails Ms. DeloreyPawlowski, Ms. Ferguson re JMcNulty; tc Ms. Abrahams re Laura H; email Ms. Jackson re Josephine P; emails Ms. Ferguson, Ms. Reyes re Camille R | 2.10 | 600 | 1260 |
| 12/1/2012 | review/comment EO 84 creating Olmstead Implementation Cabinet; emails Ms. Mueller re same; emails Mr. Levy, Ms. Martinelli re WB symposia issues; emails Ms. Reyes, Ms. Ferguson, Ms. Laplace re Camille R; | 0.75 | 600 | 450 |
| 12/2/2012 | research re MHL Article 81 re Camille R; email Ms. Laplace, Ms. Ferguson, Ms. Reyes, Ms. Dunbar re same; emails Ms. Diehm, Ms. Ferguson, Ms. Jackson re Josephine P; | 0.58 | 600 | 348 |
| 12/3/2012 | emails Ms. Mueller, Ms. Laplace, Ms. Ferguson, Ms. Cohn, OPW re n/home evacuation failures; review incidents, tc Ms. Ferguson re same, Camille R, Josephine P, Laura H; emails Ms. Lehmkuhl, Ms. Ferguson re JMcN; emails Ms. Jackson, Ms. Ferguson, Ms. Lehmkuhl re Brooklyn WB MSC meeting agenda; email/tc Ms. Hodor re Laura H; email Ms. Lehmkuhl re State Ops Office 6; emails/tc Ms. Ferguson, Ms. Lehmkuhl, Ms. Mueller re Susan D/MSC issues; email/tc Ms. Laplace, Ms. Mueller re PACE model; emails Ms. Lehmkuhl re EO 84; reivew/comment JMcN weekly materials, email Ms. Ferguson, Ms. Hinton re same; conf Ms. Laplace re Cathy Amato; emails Ms. Ferguson, Ms. Laplace, Ms. Mueller re same | 3.70 | 600 | 2220 |

| | | | | |
|---|---|---|---|---|
| 12/4/2012 | conf call Ms. Mueller, Ms. Ferguson, Ms. Laplace re Susan D, MSC issues; email/tc Ms. Laplace re Heartshare incidents/Lucinda Caponi; email/tc Ms. Boyd re Peter C; tc Ms. Ferugson re same; email Mr. Curtin re same; review/comment COMPASS liaison materials, email Ms. Ferguson, Ms. Mueller re same; review draft agenda OPWDD UHF managed care 12/13 informational session; tc Ms. Ferugson, Ms. Mueller re same; emails Ms. Cohn, Ms. Ferguson, Ms. Mueller re ARHC/Gary Lind; emails/tc Ms. Ferguson, Ms. Delaney, Ms. Mueller, Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Lehmkuhl re Michelle W | 3.20 | 600 | 1920 |
| 12/5/2012 | emails/tcs Ms. Ferguson re Michelle W; tc Ms. Lehmkuhl, Ms. Ferguson re Michelle W; tc Mr. Isaacs re Lowell I, tc Ms. Ferguson re same; review/comment MSC E-visory #36-12, incidents, emails Ms. Ferguson re same; | 0.90 | 600 | 540 |
| 12/6/2012 | review/comment Serv Coord and Jt Sub materials, email Ms. Blood re same; emails Ms. Ferguson, Ms. Laplace, Ms. Mueller, Ms. Cohn re aid in dying issues | 1.10 | 600 | 660 |
| 12/7/2012 | tc Mr. Isaacs re Lowell I; review/comment MSC E-visory #37-12, incidents; tcs Ms. Ferguson re same, Lowell I; emails Ms. Agosa, Ms. Minter-Brooks, Ms. Ferguson re Lowell I; email/tcs Mr. Gibbons, Ms. Hodor re Laura H; emails Ms. Ferguson, Ms. Mueller, Ms. Cohn, Ms. Lapace re WB Liaisons materials; review materials for 12/10 SC meeting; emails Ms. Ferugson, Ms. Blood re same | 3.50 | 600 | 2100 |
| 12/9/2012 | emails Mr. Swidler re FHCDA issues; emaails Ms. Laplace re Cathy Amato, OPW-GPS tracking of staff | 0.75 | 600 | 450 |
| 12/10/2012 | review incidents, JMcN materials, Serv Coord minutes; emails/tc Ms. Ferguson re same; prep for/attend Service Coord meeting; emails Ms. Blood, Ms. Ferguson, finalize the draft WB Liaisons Expectations materials for 12/11 Jt Sub meeting; review 1115 waiver caselaw and NYSDOH materials, Rockefeller Inst. materials re same; emails Ms. Mueller re same; review MRT-L materials | 5.10 | 600 | 3060 |
| 12/11/2012 | prep for/attend Jt Sub/monitoring meetings; review/comment CHCS Person Centered Quality measurement for Individuals using ltss, participate in webinar re same; emails Ms. Ferguson, Ms. Cohn re same; emails Mr. Ferugson, Ms. Diehm re Josephine P; emails Ms. Ferguson, Ms. DeSanto, Ms. Lehmkuhl, Ms. DeloreyPawlowski re MSC issues;  emails Ms. Laplace, Ms. Ferguson, Ms. Friedman, Ms. Mueller re Catherine Amato | 4.30 | 600 | 2580 |

| | | | |
|---|---|---|---|
| 12/12/2012 | emails Mr. Curtin, Ms. Ferguson, Ms. Boyd re Peter C; review/comment November waiver update, InterRai/CAPs, emails Ms. Mueller, Ms. Laplace, Ms. Blood, Ms. Cohn, Ms. Ferguson re same; email Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Lehmkuhl re MSC WB Liaisons expectations document; review UHF Helgerson/Burke presentations re FIDA/ltss/dd pop; review/comment person-centerered behavioral intervention regs; emails Ms. Brundage, Ms. Ferguson re same; review/comment WB evac homes report, emails Ms. Ferguson, Ms. Lehmkuhl re same; review incidents, tc Ms. Ferguson re same; emails Ms. Green-Gholson, Ms. Ferugson, Ms. Diehm, Ms. DeSanto re Josephine P; review/comment PoJo materials re OPWDD institutitional funding issues; emails Ms. Ferguson, Ms. Cohn, Ms. Mueller, Ms. Laplace re same; email Ms. DeSanto, Ms. DeloreyPawlowski re same; emails/tcs Ms. Ferguson, Ms. DeSanto, Ms. DeloreyPawklowski, Ms. Lehmkuhl re Sunmount and Capital homes issues; tc Ms. Atwell re Nadia Hernandez | 3.75 | 600 | 2250 |
| 12/13/2012 | emails/tcs Mr. Curtin, Ms. Rothschild re Peter C; emails/tcs Ms. Ferguson, Ms. Greene, Mr. Botty, Ms. Mueller re same; review incidents, tc Ms. Ferguson, Ms. Lehmkuhl re same | 1.25 | 600 | 750 |
| 12/14/2012 | tc/emails Ms. Rothschild re Peter C | 0.33 | 600 | 198 |
| 12/17/2012 | emails Ms. Ferguson, Ms. Laplace re Caterina A; tc Ms. Ferguson re incidents, Laura H, Peer Curtin, FLDDSO issues, service coordination issues, n/home placements; emails Ms. Boyd, Mr. Curtin, Ms. Rothschild, Mr. Botty re Peter C; emails/tcs Mr. Isaacs, Ms. Ferguson re Lowell I; review OPWDD materials re PROMOTE/SCIP-R issues; review incidents; emails Ms. Reyes re Camille R | 2.20 | 600 | 1320 |
| 12/18/2012 | emails/tcs Mr. Isaacs, Ms. Ferguson re Lowell Ferguson; review JMCN materials, email Ms. Ferguson re same; tc Mary Hoolan re John H; emails Ms. Lehmkuhl, Ms. Ferguson re John H, James White; emails Ms. Ferugson, Ms. Delorey Pawlowski, Ms. Mueller re Todd Schicci, Peter C; tc Ms. Ferguson re CAB board issues, Susan D, Lowell I, Laura H;  emails Ms. Platkin, Ms. Hoffman, Ms. Ferguson re OPW ltss/DISCOs issues; emails/tcs Mr. Curtin re Peter C; emails Ms. Ferugson, Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Mueller re FLDDSO, Rt 30 SOIRA, Capital and Sunmount residential issues; review incidents, tc Ms. Ferguson re same | 2.80 | 600 | 1680 |

| | | | | |
|---|---|---|---|---|
| 12/19/2012 | tc Ms. Laplace re Caterina A; emails/tcs Mr. Curtin, Ms. Boyd, Ms. Rothschild, Mr. Botty, Ms. Ferguson re Peter C; emails Ms. Principe, Ms. Laplace, Ms. Ferguson re Caterina A | 0.75 | 600 | 450 |
| 12/20/2012 | emails Mr. Curtin, Ms. Boyd, Ms. Ferguson re Peter C; emails Ms. Laplace, Ms. Principe, Ms. Ferguson, Ms. Friedman re Caterina A; review incidents | 0.83 | 600 | 498 |
| 12/21/2012 | emails Ms. DeStefano, Ms. Principe, Ms. Friedman, Ms. Ferguson, Ms. Laplace, Mr. Briggs, Ms. Richard re Caterina A; reivwe OPW fire safety materials | 0.75 | 600 | 450 |
| 12/22/2012 | emails Mr. Isaacs re Lowell I, ltss/DISCOs/NYSARC MSO issues | 0.42 | 600 | 252 |
| 12/23/2012 | emails Mr. Curtin, Ms. Boyd, Ms. DeSanto, Mr. Botty, Ms. Lehmkuhl, Ms. DeloreyPawlowski, Ms. Ferguson re Peter C | 0.33 | 600 | 198 |
| 12/24/2012 | review JMcN materials; emails Ms. Ferguson, Ms. Hinton re same; review incidents, email Ms. Ferguson re same; emails Ms. Ferguson, Ms. Laplace re Caterina A; tc Ms. Ferguson re Lowell I | 0.58 | 600 | 348 |
| 12/26/2012 | tc Mary Hoolan re John H; email Ms. Ferguson re same; emails Mr. Isaacs, Ms. Ferguson, Ms. Blood, Ms. Cohn re Lowell I | 0.58 | 600 | 348 |
| 12/27/2012 | tc Mr. Isaacs re Executive Way, Lowell I; emails/tc Ms. Ferguson, Mr. Drake re MOLST issues; emails Ms. DeloreyPawlowsi re Peter C; review/comment Peter C bsp; tc Ms. DeloreyPawlowski re same, tc Ms. Ferguson re same; email/tc Ms. Cohn re Lowell I; email/tc Mr. Curtin re Peter C; emails Ms. Laplace re Caterina A | 1.10 | 600 | 660 |
| 12/28/2012 | emails Ms. Ferguson re Lowell I, Peter C, John H, incidents, Caterina A; emails Ms. Laplace re Caterina A; emails/tc Ms. Ferguson, Ms. DeSanto, Ms. DeloreyPawlowski, Ms. Limiti re SVS Ten Eyck Street home/dp issues; email Ms. Blood re Lowell I | 1.30 | 600 | 780 |
| 12/29/2012 | emails Mr. Curtin re Peter C; emails Mr. Isaacs, Ms. Blood re Lowell I | 0.42 | 600 | 252 |
| 12/29/2012 | emails Ms. Blood, Ms. Ferguson, Ms. Isaacs re Lowell I; review incidents, JMcN materials, MSC E-Visory #38-12; email Ms. Ferguson re same | 0.75 | 600 | 450 |
| 12/30/2012 | emails Ms. Blood, Mr. Isaacs re L.Isaacs | 0.25 | 600 | 150 |
| 12/31/2012 | emails/tcs Ms. Cohn, Ms. Ferguson, Ms. Blood, Mr. Isaacs re L.Isaacs; review incidents, JMcN materials; MSC E-visory #38-12; tc Ms. Ferguson re same. | 0.92 | 600 | 552 |
| **Totals** | | **941.32** | | **560832** |

**total case hours 941.32-travel time 14.00 = 927.32 case hours**

2012 Beth Haroules travel

| Date | | | |
|---|---|---|---|
| 1/26/2012 | 0.8 | 300 | 240 |
| 1/9/2012 | 0.6 | 300 | 180 |
| 1/26/2012 | 0.8 | 300 | 240 |
| 2/3/2012 | 0.6 | 300 | 180 |
| 2/6/2012 | 0.8 | 300 | 240 |
| 2/9/2012 | 0.8 | 300 | 240 |
| 3/6/2012 | 0.7 | 300 | 210 |
| 3/12/2012 | 0.6 | 300 | 180 |
| 4/2/2012 | 0.8 | 300 | 240 |
| 4/16/2012 | 0.6 | 300 | 180 |
| 5/3/2012 | 0.58 | 300 | 174 |
| 5/15/2012 | 0.75 | 300 | 225 |
| 5/21/2012 | 0.67 | 300 | 201 |
| 6/4/2012 | 0.58 | 300 | 174 |
| 6/18/2012 | 0.58 | 300 | 174 |
| 6/28/2012 | 0.58 | 300 | 174 |
| 7/16/2012 | 0.58 | 300 | 174 |
| 7/26/2012 | 0.58 | 300 | 174 |
| 9/10/2012 | 0.75 | 300 | 225 |
| 9/28/2012 | 0.58 | 300 | 174 |
| 10/1/2012 | 0.67 | 300 | 201 |

| Total | 14 | 4200 |
|---|---|---|